# MATERIAL INSPECTION AND RECEIVING REPORT

Form Approved OMB No. 0704-0248

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**

**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO: DABV01-04-C-9001 — ORDER NO:
6. INVOICE NO./DATE: LC-BPA-003-04 18-Sep-04
7. PAGE 1 OF 1
8. ACCEPTANCE POINT: Baghdad Police Academy
2. SHIPMENT NO:
3. DATE SHIPPED:
4. B/L — TCN
5. DISCOUNT TERMS: N/A

9. PRIME CONTRACTOR — CODE
Laudes Corp
20, rue de l'Ingenier
Robert Keller
75015 Paris France

10. ADMINISTERED BY — CODE
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

11. SHIPPED FROM (If other than 9) — CODE — FOB.

12. PAYMENT WILL BE MADE BY — CODE
Comptroller
Republican Presidential Palace
Baghdad, Iraq

13. SHIPPED TO — CODE

14. MARKED FOR — CODE
POP: 1-31 Aug 04
DFI Funds

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| 0001 | Food Service | 50,805.00 | X | each | 11.42 | 580,193.10 |
| 0001A | Receptions, as requested | 1.00 | X | lot | 2,925.00 | 2,925.00 |
| 0002 | Bottled water, 5 per individual, per headcount | 50,805.00 | X | each | 1.72 | 87,384.60 |
| 0003 | Office and Cleaning supplies | 1.00 | X | lot | 23,609.13 | 23,609.13 |
| 0004 | Bottled water, 18.9L | 3,000.00 | X | bottle | 2.75 | 8,250.00 |
| 0005 | Fuel, diesel, 3.785 liters to the gallon | 64,055.47 | X | gallon | 1.00 | 64,055.47 |
| 0006 | Furniture, equipment purchases | 1.00 | X | lot | 10,348.00 | 10,348.00 |
| 0007 | Tools and equipment | 1.00 | X | lot | 1,728.13 | 1,728.13 |
| 0008 | Vehicle maintenance - parts only | 1.00 | X | lot | 1,104.44 | 1,104.44 |
| 0009 | Generator maintenance - parts only | 1.00 | X | lot | 16,946.28 | 16,946.28 |
| 0010 | Range maintenance/operations - supplies only | 1.00 | X | lot | 2,962.88 | 2,962.88 |
| 0011 | Vehicles | | | | | |
| | Toyota pick up, white, SN 496240141657 | 1.00 | X | each | 25,650.00 | 25,650.00 |
| | Ambulance, Hyundai H100, SN G63K569838, KMJF027GX3K569812 | 2.00 | X | each | 38,525.00 | 77,050.00 |
| 0012 | Badging operations - supplies only | 1 | X | lot | 7,018.75 | 7,018.75 |
| | GRAND TOTAL: | | | | | 911,225.78 |

21. CONTRACT QUALITY ASSURANCE

a. ORIGIN
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

b. DESTINATION
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
21.9.04
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: A.M. HUTCHISON
TITLE: A/DIRECTOR
MAILING ADDRESS: e-mail hutch4712@hotmail CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914 360 3466

22. RECEIVER'S USE
Quantities shown in column 17 were received in apparent good condition except as noted.
21.9.04
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: A.M. HUTCHISON
TITLE: A/DIRECTOR
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914 360 3466
* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle.

23. CONTRACTOR USE ONLY

DD FORM 250, AUG 2000 — PREVIOUS EDITION IS OBSOLETE — USAPA V1.03

DEPOSITION EXHIBIT 29

# LAUDES CORPOR...ION

## Invoice

16 Sep-04

MNSTC-I
ATTN: CPATT J-7
Baghdad, Iraq

| | | | |
|---|---|---|---|
| Contract: | W914NS-04-C-9001<br>DABV01-04-C-9001 | Order No.: | Letter contract |
| Invoice No: | LC-BPA-003-04 | POP: | Aug-04 |
| Delivery Point: | Baghdad Police Academy | | |

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 0001 | Food service, per head, per day | 50,805.00 | 11.42 | 580,193.10 |
| 2001A | Receptions | 1.00 | 2,925.00 | 2,925.00 |
| 0002 | Bottled water, 5 bottles per individual per day | 50,805.00 | 1.72 | 87,384.60 |
| 0003 | Office and Cleaning Supplies | 1.00 | 23,609.13 | 23,609.13 |
| 0004 | Bottled water, 18.9L bottles | 3,000.00 | 2.75 | 8,250.00 |
| 0005 | Fuel, diesel, 3.785 liters to the gallon | 64,055.47 | 1.00 | 64,055.47 |
| 0006 | Furniture, Equipment purchases | 1.00 | 10,348.00 | 10,348.00 |
| 0007 | Tools and equipment | 1.00 | 1,728.13 | 1,728.13 |
| 0008 | Vehicle Maintenance | | | - |
| | Labor | | *Not defined yet* | |
| | Parts | 1.00 | 1,104.44 | 1,104.44 |
| 0009 | Generator Maintenance | | | - |
| | Labor | | *Not defined yet* | |
| | Parts | 1.00 | 18,946.28 | 18,946.28 |
| 0010 | Range Maintenance/Operations | | | - |
| | Labor | | *Not defined yet* | |
| | Parts | 1.00 | 2,962.88 | 2,962.88 |
| 0011 | Vehicles | | | - |
| | Toyota pickup, white, 2004,SN 496240141657 | 1.00 | 25,650.00 | 25,650.00 |
| | Ambulance, Hyundai H100, 2004, white, SN G63K569838, SN KMJF027GX3K569812 | 2.00 | 38,525.00 | 77,050.00 |
| | *Note: Equipment for ambulances will be billed at a later date once purchase is complete and equipment installed* | | | |
| 0012 | Badging operations | 1.00 | 7,018.75 | 7,018.75 |
| 0013 | Medical supplies, medications | | | - |
| | **Total Invoice Amount** | | | **911,225.76** |

*Laudes Corporation - Iraq (LCI), Larry Underwood, Principal*
*Karrada Arasat Al-Hindiya 246/1 Qua 929, Street 21, Number 25/1, Hay Babil, Baghdad, Iraq*
*Tel/Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905*
*Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195*
*Amman, Jordan; Mobile: +962-(0)77-494097*
*E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com*

# LAUDES CORPORATION

Meals, BPSA
Aug-04

| Date | IRC | TIP | T3 | DPS/FPS | Staff | Inst+ Comm+ K-9 | Security | Total |
|---|---|---|---|---|---|---|---|---|
| 1-Aug-04 | 1,375 | 250 | 21 | 250 | 200 | 95 | 165 | 2,356 |
| 2-Aug-04 | 1,376 | 250 | 21 | 250 | 200 | 95 | 165 | 2,357 |
| 3-Aug-04 | 1,376 | 250 | 21 | 250 | 200 | 95 | 165 | 2,357 |
| 4-Aug-04 | 1,935 | 250 | 21 | 250 | 200 | 95 | 165 | 2,916 |
| 5-Aug-04 | 900 | 0 | 21 | 250 | 200 | 95 | 165 | 1,631 |
| 6-Aug-04 | - | 0 | 0 | 0 | 0 | 5 | 165 | 170 |
| 7-Aug-04 | 1,560 | 0 | 21 | 250 | 200 | 95 | 165 | 2,291 |
| 8-Aug-04 | 1,560 | 250 | 21 | 250 | 200 | 95 | 165 | 2,541 |
| 9-Aug-04 | 1,560 | 250 | 21 | 250 | 200 | 95 | 165 | 2,541 |
| 10-Aug-04 | 1,560 | 250 | 21 | 250 | 200 | 95 | 165 | 2,541 |
| 11-Aug-04 | 1,560 | 250 | 21 | 250 | 200 | 95 | 165 | 2,541 |
| 12-Aug-04 | 1,560 | 250 | 21 | 250 | 200 | 95 | 165 | 2,541 |
| 13-Aug-04 | 1,560 | 250 | 21 | 250 | 200 | 95 | 165 | 2,541 |
| 14-Aug-04 | 1,618 | 0 | 90 | 250 | 200 | 95 | 165 | 2,418 |
| 15-Aug-04 | 1,681 | 0 | 90 | 250 | 200 | 150 | 165 | 2,536 |
| 16-Aug-04 | 1,681 | 0 | 90 | 250 | 200 | 150 | 165 | 2,536 |
| 17-Aug-04 | 1,681 | 0 | 90 | 250 | 200 | 150 | 165 | 2,536 |
| 18-Aug-04 | 1,681 | 0 | 90 | 250 | 200 | 150 | 165 | 2,536 |
| 19-Aug-04 | 1,681 | 0 | 90 | 250 | 200 | 150 | 165 | 2,536 |
| 20-Aug-04 | 300 | 0 | 0 | 0 | 5 | 35 | 165 | 505 |
| 21-Aug-04 | 1,731 | 0 | 90 | 250 | 200 | 150 | 165 | 2,586 |
| 22-Aug-04 | 1,731 | 0 | 90 | 250 | 200 | 150 | 165 | 2,586 |
| 23-Aug-04 | 1,731 | 0 | 90 | 250 | 200 | 150 | 165 | 2,586 |
| 24-Aug-04 | 1,731 | 0 | 90 | 250 | 200 | 150 | 165 | 2,586 |
| 25-Aug-04 | 1,731 | 0 | 90 | 250 | 200 | 150 | 200 | 2,621 |
| 26-Aug-04 | 150 | 0 | 90 | 250 | 50 | 150 | 200 | 890 |
| 27-Aug-04 | 150 | 0 | 90 | 0 | 50 | 9 | 200 | 499 |
| 28-Aug-04 | 1,781 | 0 | 90 | 250 | 200 | 150 | 200 | 2,671 |
| 29-Aug-04 | 1,781 | 0 | 90 | 250 | 200 | 150 | 200 | 2,671 |
| 30-Aug-04 | 1,781 | 0 | 90 | 250 | 200 | 150 | 200 | 2,671 |
| 31-Aug-04 | 1,781 | 0 | 90 | 250 | 200 | 150 | 200 | 2,671 |
| Total | 32,642 | 1,000 | 1,614 | 5,000 | 3,905 | 2,769 | 3,875 | 50,805 |

Issue documents available upon request.

# LAUDES CORPORATION

## Receptions, BPSA

Aug-04

| Date | Description | Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| 2-Aug-04 | Graduation Reception, 300 people | JB | 1 | 2,250.00 | 2,250.00 |
| 22-Aug-04 | Graduation Reception, 90 people | JB | 1 | 675.00 | 675.00 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| **Total receptions** | | | | | **2,925.00** |

# LAUDES CORPORATION

**Bottled Water, 18.9L, BPSA**
Aug-04

| Date | Description | Bottles |
|---|---|---|
| 28-Jul-04 | Bottled water, 18.9L bottles | 200 |
| 29-Jul-04 | Bottled water, 18.9L bottles | 100 |
| 30-Jul-04 | Bottled water, 18.9L bottles | - |
| 31-Jul-04 | Bottled water, 18.9L bottles | 100 |
| 1-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 2-Aug-04 | Bottled water, 18.9L bottles | 200 |
| 3-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 4-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 5-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 6-Aug-04 | Bottled water, 18.9L bottles | - |
| 7-Aug-04 | Bottled water, 18.9L bottles | - |
| 8-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 9-Aug-04 | Bottled water, 18.9L bottles | - |
| 10-Aug-04 | Bottled water, 18.9L bottles | - |
| 11-Aug-04 | Bottled water, 18.9L bottles | - |
| 12-Aug-04 | Bottled water, 18.9L bottles | - |
| 13-Aug-04 | Bottled water, 18.9L bottles | - |
| 14-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 15-Aug-04 | Bottled water, 18.9L bottles | 200 |
| 16-Aug-04 | Bottled water, 18.9L bottles | 200 |
| 17-Aug-04 | Bottled water, 18.9L bottles | 200 |
| 18-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 19-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 20-Aug-04 | Bottled water, 18.9L bottles | - |
| 21-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 22-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 23-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 24-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 25-Aug-04 | Bottled water, 18.9L bottles | 200 |
| 26-Aug-04 | Bottled water, 18.9L bottles | - |
| 27-Aug-04 | Bottled water, 18.9L bottles | - |
| 28-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 29-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 30-Aug-04 | Bottled water, 18.9L bottles | 100 |
| 31-Aug-04 | Bottled water, 18.9L bottles | 100 |
| | **Total bottled water, 18.9L** | 3,000 |

Issue documents available upon request.

# LAUDES CORPORATION

**Furniture, Equipment, Linens for BPSA**
Aug-04

| Date | | Description | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| 10-Jul-04 | 07-03 | Mattress | 2 | 50.00 | 100.00 |
| 10-Jul-04 | 07-03 | Battery operated lights | 2 | 15.00 | 30.00 |
| 10-Jul-04 | 07-03 | Blanket | 6 | 8.75 | 52.50 |
| 10-Jul-04 | 07-03 | Pillow | 5 | 2.50 | 12.50 |
| 18-Jul-04 | 07-06 | Student table, smooth top | 24 | 68.75 | 1,650.00 |
| 18-Jul-04 | 07-06 | Chairs, side | 100 | 28.75 | 2,875.00 |
| 25-Jul-04 | 07-08 | Office desk set | 1 | 168.75 | 168.75 |
| 10-Jul-04 | 07-02 | Linen set | 4 | 5.75 | 23.00 |
| 10-Jul-04 | 07-02 | Desk | 7 | 45.00 | 315.00 |
| 10-Jul-04 | 07-02 | Chair, rotary | 7 | 26.25 | 183.75 |
| 10-Jul-04 | 07-02 | Chair, reception area | 25 | 31.25 | 781.25 |
| 10-Jul-04 | 07-02 | Cupboards, glass front | 2 | 81.25 | 162.50 |
| 10-Jul-04 | 07-02 | Water Coolers | 2 | 168.75 | 337.50 |
| 10-Jul-04 | 07-02 | Beds, infirmary | 2 | 56.25 | 112.50 |
| 3-Aug-04 | 08-02 | Water Coolers for BD bldg | 2 | 175.00 | 350.00 |
| 29-Aug-04 | 08-14 | Shelves for warehouse | 12 | 75.00 | 900.00 |
| 24-Aug-04 | 08-13 | Water coolers | 4 | 175.00 | 700.00 |
| 23-Aug-04 | 08-11 | Deep freezers for kitchen | 3 | 531.25 | 1,593.75 |
| | | **Total furniture, equipment, linens, etc.** | | | **10,348.00** |

Issue documents available upon request



US001435

# LAUDES CORPORATION

**Furniture, Equipment, Linens for BPSA**
Aug-04

| Date | | Description | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| 10-Jul-04 | 07-03 | Mattress | 2 | 50.00 | 100.00 |
| 10-Jul-04 | 07-03 | Battery operated lights | 2 | 15.00 | 30.00 |
| 10-Jul-04 | 07-03 | Blanket | 6 | 8.75 | 52.50 |
| 10-Jul-04 | 07-03 | Pillow | 5 | 2.50 | 12.50 |
| 18-Jul-04 | 07-06 | Student table, smooth top | 24 | 68.75 | 1,650.00 |
| 18-Jul-04 | 07-06 | Chairs, side | 100 | 28.75 | 2,875.00 |
| 25-Jul-04 | 07-08 | Office desk set | 1 | 168.75 | 168.75 |
| 10-Jul-04 | 07-02 | Linen set | 4 | 5.75 | 23.00 |
| 10-Jul-04 | 07-02 | Desk | 7 | 45 00 | 315.00 |
| 10-Jul-04 | 07-02 | Chair, rotary | 7 | 26.25 | 183.75 |
| 10-Jul-04 | 07-02 | Chair, reception area | 25 | 31.25 | 781.25 |
| 10-Jul-04 | 07-02 | Cupboards, glass front | 2 | 81 25 | 162.50 |
| 10-Jul-04 | 07-02 | Water Coolers | 2 | 168.75 | 337.50 |
| 10-Jul-04 | 07-02 | Beds, infirmary | 2 | 56.25 | 112.50 |
| 3-Aug-04 | 08-02 | Water Coolers for BD bldg | 2 | 175.00 | 350.00 |
| 29-Aug-04 | 08-14 | Shelves for warehouse | 12 | 75.00 | 900.00 |
| 24-Aug-04 | 08-13 | Water coolers | 4 | 175.00 | 700.00 |
| 23-Aug-04 | 08-11 | Deep freezers for kitchen | 3 | 531.25 | 1,593.75 |
| | | **Total furniture, equipment, linens, etc.** | | | **10,348.00** |

Issue documents available upon request.

# Laudes Corporation

**Diesel Fuel, BPSA**
Aug-04

| Date | Description | Liters | Gallons |
|---|---|---|---|
| 23-Jul-04 | Diesel | 6,000 | 1,585.20 |
| 24-Jul-04 | Diesel | 6,000 | 1,585.20 |
| 25-Jul-04 | Diesel | 9,000 | 2,377.81 |
| 26-Jul-04 | Diesel | 6,000 | 1,585.20 |
| 27-Jul-04 | Diesel | 9,000 | 2,377.81 |
| 28-Jul-04 | Diesel | 9,000 | 2,377.81 |
| 29-Jul-04 | Diesel | 9,000 | 2,377.81 |
| 30-Jul-04 | Diesel | 9,000 | 2,377.81 |
| 31-Jul-04 | Diesel | 9,000 | 2,377.81 |
| 1-Aug-04 | Diesel | 9,000 | 2,377.81 |
| 2-Aug-04 | Diesel | 9,000 | 2,377.81 |
| 3-Aug-04 | Diesel | 9,000 | 2,377.81 |
| 4-Aug-04 | Diesel | 9,000 | 2,377.81 |
| 5-Aug-04 | Diesel | 9,000 | 2,377.81 |
| 6-Aug-04 | Diesel | 9,000 | 2,377.81 |
| 7-Aug-04 | Diesel | 3,000 | 792.60 |
| 8-Aug-04 | Diesel | 6,000 | 1,585.20 |
| 9-Aug-04 | Diesel | | - |
| 10-Aug-04 | Diesel | 11,000 | 2,906.21 |
| 11-Aug-04 | Diesel | | - |
| 12-Aug-04 | Diesel | | - |
| 13-Aug-04 | Diesel | 9,000 | 2,377.81 |
| 14-Aug-04 | Diesel | 6,000 | 1,585.20 |
| 15-Aug-04 | Diesel | 9,000 | 2,377.81 |
| 16-Aug-04 | Diesel | 6,000 | 1,585.20 |
| 17-Aug-04 | Diesel | 6,000 | 1,585.20 |
| 18-Aug-04 | Diesel | 6,000 | 1,585.20 |
| 19-Aug-04 | Diesel | 3,000 | 792.60 |
| 20-Aug-04 | Diesel | 3,000 | 792.60 |
| 21-Aug-04 | Diesel | | - |
| 22-Aug-04 | Diesel | 3,000 | 792.60 |
| 23-Aug-04 | Diesel | 3,000 | 792.60 |
| 24-Aug-04 | Diesel | 6,000 | 1,585.20 |
| 25-Aug-04 | Diesel | 3,000 | 792.60 |
| 26-Aug-04 | Diesel | 450 | 118.89 |
| 27-Aug-04 | Diesel | 3,000 | 792.60 |
| 28-Aug-04 | Diesel | 7,500 | 1,981.51 |
| 29-Aug-04 | Diesel | 9,000 | 2,377.81 |
| 30-Aug-04 | Diesel | 4,500 | 1,188.90 |
| 31-Aug-04 | Diesel | 9,000 | 2,377.81 |
| | **Total diesel fuel** | **242,450** | **64,055.47** |

# Laudes Corporation

**Tools & Equipment, BPSA**
Aug-04

| Type | Description | Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| Veh | Hand tools, assorted | set | 1 | 230.00 | 230.00 |
| Veh | Grease pump | each | 1 | 87.50 | 87.50 |
| Veh | Axle oil pump | each | 1 | 81.25 | 81.25 |
| Gen | Hand tools, assorted | set | 1 | 306.88 | 306.88 |
| Gen | Compressor, air, portable | each | 1 | 491.25 | 491.25 |
| Gen | Generator, portable, 4.5 kv | each | 1 | 531.25 | 531.25 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | **Total tools and equipment** | | | | **1,728.13** |

# LAUDES CORPORATION

**Vehicle Maintenance, BPSA**
Aug-04

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| Engine oil, Fuchs, 25 L cans | each | 8 | 28.75 | 230.00 |
| Axle Oil, Fuchs | each | 2 | 20.00 | 40.00 |
| Grease, 18 kg | each | 1 | 26.25 | 26.25 |
| Distilled water | box | 20 | 4.06 | 81.25 |
| Hydraulic oil | each | 5 | 6.64 | 33.19 |
| Grease pump | each | 6 | 84.38 | 506.25 |
| Axle oil pump | each | 2 | 93.75 | 187.50 |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total Vehicle Maintenance** | | | | **1,104.44** |

# Laudes Corporation

**Generator Maintenance, BPSA**
Aug-04

| Date | Description | Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| Aug | Sprayer | each | 1 | 12.50 | 12.50 |
| Aug | Vacuum pump, oil | each | 1 | 15.00 | 15.00 |
| Aug | Filter, oil | each | 4 | 73.00 | 292.00 |
| Aug | Filter, fuel | each | 2 | 59.38 | 118.75 |
| Aug | Filter, air | each | 4 | 115.25 | 461.00 |
| Aug | Oil (200L) | barrel | 2 | 612.50 | 1,225.00 |
| Aug | Misc generator parts | lot | 1 | 264.38 | 264.38 |
| Aug | Oil | each | 40 | 60.00 | 2,400.00 |
| Aug | Filter, oil | each | 8 | 45.23 | 361.80 |
| Aug | Filter, fuel | each | 8 | 40.73 | 325.80 |
| Aug | Filter, air | each | 4 | 77.70 | 310.80 |
| Aug | Cranes (2) and flatbed | job | 1 | 1,062.50 | 1,062.50 |
| Jul | Filter, oil | each | 4 | 73.00 | 292.00 |
| Jul | Filter, diesel | each | 2 | 59.38 | 118.75 |
| Jul | Filter, air | each | 4 | 115.25 | 461.00 |
| Jul | Oil (200L) | barrel | 2 | 612.50 | 1,225.00 |
| Aug | Fuel tank, 36,000 liters | each | 2 | 5,000.00 | 10,000.00 |
| | | | | | - |
| | **Total generator maintenance** | | | | **18,946.28** |

# LAUDES CORPORATION

**Range Maintenance/Operations, BPSA**
Aug-04

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| Wood Targets, 3 cm thick | each | 90 | 5.84 | 525.38 |
| Wood Targets, 6 cm thick | each | 90 | 8.75 | 787.50 |
| Hearing protection, headset type | each | 60 | 12.50 | 750.00 |
| Target Frames | each | 90 | 10.00 | 900.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total range maintenance/operations** | | | | **2,962.88** |

# Laudes Corporation

**Badging Operations, BPSA**
Aug-04

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| Blank yellow ID cards | each | 2,000 | 0.44 | 875.00 |
| ID card printer ribbons | each | 25 | 193.75 | 4,843.75 |
| ID card blanks | each | 10,000 | 0.13 | 1.300.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total badging operations** | | | | **7,018.75** |

# MATERIAL ''`. ;TION AND RECEIVING REPORT

Form Approved OMB No. 0704-0248

public 'porting burden for this collection of informati stimated to average 30 minutes per response, including the time . , instructions, searching existing data so..ces, gathering and maintaining the data needed, and completing and reviewing the collection of information. See comments rega..ing this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a current valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**

**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

| 1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO | ORDER NO. | 6. INVOICE NO./DATE | 7. PAGE | OF | 8. ACCEPTANCE POINT |
|---|---|---|---|---|---|
| DABV01-04-C-9001 | | LC-BPA-003-04 - A 7-Nov-04 | 1 | 1 | Baghdad Police Academy |

| 2. SHIPMENT NO | 3. DATE SHIPPED | 4. B/L | 5. DISCOUNT TERMS |
|---|---|---|---|
| | | TCN | N/A |

**9. PRIME CONTRACTOR** CODE
Laudes Corp
20, rue de'Ingenier
Robert Keller
75015 Paris france

**10. ADMINISTERED BY** CODE
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

**11. SHIPPED FROM (If other than 9)** CODE FOB:

**12. PAYMENT WILL BE MADE BY** CODE
Comptroller
Republican Presidential Palace
Baghdad, Iraq

**13. SHIPPED TO** CODE

**14. MARKED FOR** CODE
POP: 1-31 Aug 04
DFI Funds

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| | life support for BPSA, per attached, adjusted for labor costs not previously charged | 1.00 | X | JOB | [redacted] $953,973.00 | [redacted] $953,973.00 |
| | GRAND TOTAL: | | | | | $953,973.00 [redacted] |

**21. CONTRACT QUALITY ASSURANCE**

**a. ORIGIN**
☐ CQA ☐ ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents

DATE RECEIVED SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

**b. DESTINATION**
☐ CQA ☐ ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.

11.9.04 [signature]
DATE RECEIVED SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233

**22. RECEIVER'S USE**
Quantities shown in column 17 were received in apparent good condition except as noted.

11.9.04 [signature]
DATE RECEIVED SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233

* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle.

**23. CONTRACTOR USE ONLY**

DD FORM 250, AUG 2000 PREVIOUS EDITION IS OBSOLETE. USAPA V4.00



DEPOSITION EXHIBIT 30

**MATERIAL INSPECTION AND RECEIVING REPORT** — Form Approved OMB No. 0704-0248

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**

**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO: W914NS-04-?-9001 | ORDER NO:
6. INVOICE NO./DATE: LC-BPA-004-04, 16-Sep-04
7. PAGE 1 OF 1
8. ACCEPTANCE POINT: Baghdad Police Academy
2. SHIPMENT NO:
3. DATE SHIPPED:
4. B/L: TCN
5. DISCOUNT TERMS: N/A

9. PRIME CONTRACTOR — CODE:
Laudes Corp
30, rue de l'Ingenier
Robert Keller
75015 Paris France

10. ADMINISTERED BY — CODE:
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

11. SHIPPED FROM (If other than 9) — CODE: | FOB

12. PAYMENT WILL BE MADE BY — CODE:
Comptroller
Republican Presidential Palace
Baghdad, Iraq

13. SHIPPED TO — CODE:

14. MARKED FOR — CODE:
POP 1-31 Aug 04
DFI Funds

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| 0001 | Construction of 1,250 man facilities (progress payment) | 1.00 | X | job | 1,625,000.00 | 1,625,000.00 |
| 0002 | Generator (installation to follow) | 1.00 | X | each | 108,000.00 | 108,000.00 |
| 0003 | Generator (purchase) | 2.00 | X | each | 531,250.00 | 1,062,500.00 |
| 0003 | less deposit previously paid | 1.00 | X | job | (85,000.00) | (85,000.00) |
| | POP: ~~20-JUN - 31-JUL-04~~ 1-31 Aug 04 | | | | | |
| | GRAND TOTAL: | | | | | 2,710,500.00 |

21. CONTRACT QUALITY ASSURANCE

a. ORIGIN
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

b. DESTINATION
[ ] CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
21.9.04 [signature]
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: A.M. HUTCHISON
TITLE: A/DIRECTOR
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914 360 3466

22. RECEIVER'S USE
Quantities shown in column 17 were received in apparent good condition except as noted.
21.9.04 [signature]
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: A. M. Hutchison
TITLE: A/Director
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914 360 3466
* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle.

23. CONTRACTOR USE ONLY

DD FORM 250, AUG 2000 — PREVIOUS EDITION IS OBSOLETE

DEPOSITION EXHIBIT 31

# LAUDES CORPORATION

**Invoice**

16-Sep-04

MNSTC-I
ATTN: CPATT J-7
Baghdad, Iraq

**Contract:** DABV01-04-C-9001 / W914NS-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-004-04 **POP:** Aug-04

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 0001 | Construction of 1,250 man facilities (progress payment) | 1 | 1,625,000.00 | 1,625,000.00 |
| 0002 | Generator, Caterpiller 810 Kva, to be installed on stie | 1 | 108,000.00 | 108,000.00 |
| 0003 | Generator, 1.8 MW Caterpiller<br>*Less deposit*<br>*installation costs pending* | 2 | 531,250.00 | 1,062,500.00<br>*(85,000.00)* |
| 0004 | Generator, 365 Kva Caterpiller, installed on site<br>*installation costs pending* | - | - | - |
| 0005 | Generator enclosures - work in progress | - | - | - |

**Total Invoice Amount** **2,710,500.00**

*Laudes Corporation - Iraq (LCI), Larry Underwood, Principal*
*Karrada Arasat Al-Hindiya 246/1 Qua 929, Street 21, Number 25/1, Hay Babil, Baghdad, Iraq*
*Tel/Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905*
*Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195*
*Amman, Jordan: Mobile: +962-(0)77-494097*
*E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com*

# MATERIAL INSPECTION AND RECEIVING REPORT

Form Approved OMB No. 0704-0248

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. See comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a current valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**
**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO: DABV01-04-C-9001
ORDER NO.:
6. INVOICE NO./DATE: LC-BPA-005-04 13-Oct-04
7. PAGE 1 OF 1
8. ACCEPTANCE POINT: Baghdad Police Academy
2. SHIPMENT NO:
3. DATE SHIPPED:
4. B/L TCN:
5. DISCOUNT TERMS: N/A

9. PRIME CONTRACTOR CODE:
Laudes Corp
20, rue de'Ingenier
Robert Keller
75015 Paris france

10. ADMINISTERED BY CODE:
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

11. SHIPPED FROM (If other than 9) CODE: FOB:

12. PAYMENT WILL BE MADE BY CODE:
Comptroller
Republican Presidential Palace
Baghdad, Iraq

13. SHIPPED TO CODE:

14. MARKED FOR CODE:
POP: 1-30 Sep 04
DFI Funds

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| | life support for BRSA, per attached | 1.00 | X | JB | 1,681,444.84 | 1,681,444.84 |
| | GRAND TOTAL: | | | | | 1,681,444.84 |

21. CONTRACT QUALITY ASSURANCE

a. ORIGIN
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

b. DESTINATION
[ ] CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents
13/10/04 [signature]
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: MEL GOUDIE
TITLE: DIRECTOR
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-360-3466

22. RECEIVER'S USE
Quantities shown in column 17 were received in apparent good condition except as noted.
13/10/04 [signature]
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: MEL GOUDIE
TITLE: DIRECTOR
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-360-3466
* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle.


23. CONTRACTOR USE ONLY

DD FORM 250, AUG 2000 PREVIOUS EDITION IS OBSOLETE. USAPA V4.00

B.346

DEPOSITION EXHIBIT 32

US001326

# LAUDES CORPORATION

## Invoice

MNSTC-I
ATTN: CPATT J-7
Baghdad, Iraq

12-Oct-04

Contract: DABV01-04-C-9001 Order No.: Letter contract

Invoice No: LC-BPA-005-04 POP: Sep-04

Delivery Point: Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 2001 | Food service, per head, per day | 46,646.00 | 11.42 | 532,697.32 |
| 2001A | Receptions | 1.00 | 375.00 | 375.00 |
| 0002 | Bottled water, 5 bottles per individual per day | 48,272.00 | 1.72 | 83,027.84 |
| 0003 | Office and Cleaning Supplies | 1.00 | 960.00 | 960.00 |
| 0004 | Bottled water, 18.9L bottles | 2,100.00 | 2.75 | 5,775.00 |
| 0005 | Fuel, diesel, 3.785 liters to the gallon | 50,330.22 | 1.00 | 50,330.22 |
| 0006 | Furniture, Equipment purchases | 1.00 | 2,548.94 | 2,548.94 |
| 0007 | Tools and equipment | 1.00 | - | - |
| 0008 | Vehicle Maintenance | | | - |
| | Labor (estimate) | 1.00 | 3,000.00 | 3,000.00 |
| | Parts | 1.00 | 125.00 | 125.00 |
| 0009 | Generator Maintenance | | | - |
| | Labor (estimate) | 1.00 | 25,000.00 | 25,000.00 |
| | Parts | 1.00 | 8,258.03 | 8,258.03 |
| 0010 | Range Maintenance/Operations | | | - |
| | Labor (estimate) | 1.00 | 3,000.00 | 3,000.00 |
| | Parts | 1.00 | 4,397.50 | 4,397.50 |
| 0011 | Vehicles | | | - |
| | Toyota pickup, 4x2, white, 2004,SN JTFEM496840141744 | 1.00 | 25,650.00 | 25,650.00 |
| | Toyota pickup, 4x2, white, 2004,SN JTFEM496X40141468 | 1.00 | 25,650.00 | 25,650.00 |
| | Toyota pickup, 4x2, white, 2004,SN M496540132547 | 1.00 | 25,650.00 | 25,650.00 |
| | Toyota pickup, 4x2, white, 2004,SN M496240141576 | 1.00 | 25,650.00 | 25,650.00 |
| 0012 | Badging operations (estimate) | 1.00 | 1,000.00 | 1,000.00 |
| 0013 | Medical supplies, medications | | | - |
| 0014 | Force protection | | | |
| | T Walls | 1,246.00 | 625.00 | 778,750.00 |
| | U Bunkers | 36.00 | 600.00 | 21,600.00 |
| | T Barriers | - | - | - |
| 0015 | Facilities Maintenance (estimate) | 1.00 | 25,000.00 | 25,000.00 |
| 0016 | Housekeeping services (estimate) | 1.00 | 5,000.00 | 5,000.00 |
| 0017 | Laundry services (estimate) | 1.00 | 5,000.00 | 5,000.00 |
| 0018 | Waste management (estimate) | 1.00 | 5,000.00 | 5,000.00 |
| 0019 | Copier services (estimate) | 1.00 | 5,000.00 | 5,000.00 |
| 0020 | Medical support (estimate) | 1.00 | 2,500.00 | 2,500.00 |
| 0021 | Supply services (estimate) | 1.00 | 2,500.00 | 2,500.00 |
| 0022 | Fire protection services (estimate) | 1.00 | 5,000.00 | 5,000.00 |
| 0023 | Vector control (estimate) | 1.00 | 3,000.00 | 3,000.00 |

**Total Invoice Amount** **1,681,444.84**

*Laudes Corporation - Iraq (LCI), Larry Underwood, Principal*
*Karrada Arasat Al-Hindiya 246/1 Qua 929, Street 21, Number 25/1, Hay Babil, Baghdad, Iraq*
*Tel/Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905*
*Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195*

# LAUDES CORPORATION

Meals, BPSA
Sep-04

| Date | IRC | TIP | T3 | DPS/FPS | Staff | Inst+ Comm+ K-9 | Security | Total |
|---|---|---|---|---|---|---|---|---|
| 1-Sep-04 | 1,781 | 0 | 90 | 250 | 200 | 150 | 200 | 2,671 |
| 2-Sep-04 | 1,781 | 0 | 90 | 250 | 200 | 150 | 200 | 2,671 |
| 3-Sep-04 | 200 | 0 | 90 | 250 | 10 | 9 | 200 | 759 |
| 4-Sep-04 | 1,781 | 0 | 90 | 250 | 200 | 150 | 200 | 2,671 |
| 5-Sep-04 | 1,781 | 0 | 90 | 250 | 200 | 150 | 200 | 2,671 |
| 6-Sep-04 | 1,781 | 0 | 90 | 250 | 200 | 150 | 200 | 2,671 |
| 7-Sep-04 | 1,781 | 0 | 90 | 250 | 200 | 150 | 200 | 2,671 |
| 8-Sep-04 | 1,781 | 0 | 90 | 250 | 200 | 150 | 200 | 2,671 |
| 9-Sep-04 | 1,571 | 0 | 90 | 250 | 120 | 150 | 200 | 2,381 |
| 10-Sep-04 | 150 | 0 | 90 | 0 | 50 | 9 | 200 | 499 |
| 11-Sep-04 | 969 | 0 | 90 | 250 | 200 | 150 | 200 | 1,859 |
| 12-Sep-04 | 969 | 0 | 90 | 250 | 200 | 150 | 200 | 1,859 |
| 13-Sep-04 | 969 | 0 | 90 | 250 | 200 | 150 | 200 | 1,859 |
| 14-Sep-04 | 969 | 0 | 90 | 250 | 200 | 150 | 200 | 1,859 |
| 15-Sep-04 | 969 | 0 | 90 | 250 | 200 | 150 | 200 | 1,859 |
| 16-Sep-04 | 1,294 | 0 | 90 | 250 | 200 | 150 | 200 | 2,184 |
| 17-Sep-04 | 425 | 0 | 10 | 0 | 4 | 0 | 200 | 639 |
| 18-Sep-04 | 2,194 | 0 | 90 | 250 | 200 | 150 | 200 | 3,084 |
| 19-Sep-04 | 2,344 | 0 | 90 | 250 | 200 | 150 | 200 | 3,234 |
| 20-Sep-04 | 2,194 | 0 | 90 | 250 | 200 | 150 | 200 | 3,084 |
| 21-Sep-04 | 2,194 | 0 | 90 | 250 | 200 | 150 | 200 | 3,084 |
| 22-Sep-04 | 2,194 | 0 | 90 | 250 | 200 | 150 | 200 | 3,084 |
| 23-Sep-04 | 1,050 | 0 | 90 | 250 | 200 | 150 | 200 | 1,940 |
| 24-Sep-04 | 300 | 0 | 0 | 0 | 4 | 5 | 200 | 509 |
| 25-Sep-04 | 2,194 | 0 | 90 | 250 | 200 | 150 | 200 | 3,084 |
| 26-Sep-04 | 2,194 | 0 | 90 | 250 | 200 | 150 | 200 | 3,084 |
| 27-Sep-04 | 2,194 | 0 | 90 | 250 | 200 | 150 | 200 | 3,084 |
| 28-Sep-04 | 2,194 | 0 | 90 | 250 | 200 | 150 | 200 | 3,084 |
| 29-Sep-04 | 2,194 | 0 | 90 | 250 | 200 | 150 | 200 | 3,084 |
| 30-Sep-04 | 300 | 0 | 10 | 0 | 50 | 30 | 200 | 590 |
| Total | 30,454 | - | 1,640 | 4,250 | 3,508 | 2,594 | 4,200 | 46,646 |

# LAUDES CORPORATION

## Receptions, BPSA

Sep-04

| Date | Description | Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| 9-Sep-04 | BPSA reception, for 50 | job | 1 | 375.00 | 375.00 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |

**Total receptions** **375.00**

# LAUDES CORPORATION

**Office and Cleaning Supplies, BPSA**
Sep-04

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| 9-Sep-04 | white board, large | each | 1 | 127.50 | 127.50 |
| 9-Sep-04 | orange traffic cones | each | 5 | 21.25 | 106.25 |
| 9-Sep-04 | dry erase markers | box | 2 | 3.13 | 6.25 |
| 5-Sep-04 | white board, large | each | 1 | 127.50 | 127.50 |
| 5-Sep-04 | orange traffic cones | each | 5 | 21.25 | 106.25 |
| 5-Sep-04 | dry erase markers | box | 2 | 3.13 | 6.25 |
| 1-Sep-04 | surge protectors, A/C | each | 24 | 15.00 | 360.00 |
| 1-Sep-04 | surge protectors, water coolers | each | 16 | 7.50 | 120.00 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | **Total Office and cleaning supplies** | | | | **960.00** |

# Laudes Corporation

**Furniture, Equipment, Linens for BPSA**
Sep-04

| Date | Description | QTY | Unit Price | Total Price |
|---|---|---|---|---|
| 10-Sep-04 | office chairs | 2 | 41.25 | 82.50 |
| 10-Sep-04 | office desks, large, with drawers | 2 | 153.75 | 307.50 |
| 10-Sep-04 | office desks, small, with drawers | 2 | 70.00 | 140.00 |
| 10-Sep-04 | book cases, 2M H w/2 glass doors | 2 | 65.63 | 131.25 |
| 4-Sep-04 | mattresses for K9 (training for dogs) | 6 | 43.75 | 262.50 |
| 5-Sep-04 | chairs u shape for AX bldg | 4 | 50.00 | 200.00 |
| 5-Sep-04 | water cooler for front gate | 1 | 175.00 | 175.00 |
| 5-Sep-04 | water tank for front gate, 2500L | 1 | 2.19 | 2.19 |
| 5-Aug-04 | water tank for kitchen 6000L | 1 | 720.00 | 720.00 |
| 5-Aug-04 | booster pump for water tank | 1 | 108.00 | 108.00 |
| 5-Aug-04 | new piping for tank and pump | 1 | 120.00 | 120.00 |
| 22-Aug-04 | water tank for K9 bldg, 2500L | 1 | 180.00 | 180.00 |
| 22-Aug-04 | piping for K9 water tank | 1 | 120.00 | 120.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | **Total furniture, equipment, linens, etc.** | | | **2,548.94** |

# LAUDES CORPORATION

**Bottled Water, 18.9L, BPSA**
Sep-04

| Date | Description | Bottles |
|---|---|---|
| 1-Sep-04 | bottled water, 18.9L | 100 |
| 2-Sep-04 | bottled water, 18.9L | 100 |
| 4-Sep-04 | bottled water, 18.9L | 100 |
| 5-Sep-04 | bottled water, 18.9L | 100 |
| 6-Sep-04 | bottled water, 18.9L | 100 |
| 7-Sep-04 | bottled water, 18.9L | 100 |
| 8-Sep-04 | bottled water, 18.9L | 100 |
| 8-Sep-04 | bottled water, 18.9L | 100 |
| 9-Sep-04 | bottled water, 18.9L | 100 |
| 12-Sep-04 | bottled water, 18.9L | 100 |
| 19-Sep-04 | bottled water, 18.9L | 100 |
| 20-Sep-04 | bottled water, 18.9L | 100 |
| 22-Sep-04 | bottled water, 18.9L | 200 |
| 27-Sep-04 | bottled water, 18.9L | 100 |
| 28-Sep-04 | bottled water, 18.9L | 400 |
| 29-Sep-04 | bottled water, 18.9L | 200 |
| | **Total bottled water, 18.9L** | **2,100** |

# LAUDES CORPORATION

**Bottled Water, 1.5L, BPSA**
Sep-04

| Date | Description | Bottles |
|---|---|---|
| 22-Sep-04 | Range | 250 |
| 22-Sep-04 | public order BNs | 176 |
| 25-Sep-04 | public order BNs | 900 |
| 20-Sep-04 | public order BNs | 300 |
| | **Total bottled water, 18.9L** | **1,626** |

# LAUDES CORPORATION

**Diesel Fuel, BPSA**
Sep-04

| Date | Description | Liters | Gallons |
|---|---|---|---|
| 1-Sep-04 | generator | 4,500 | 1,188.90 |
| 2-Sep-04 | generator | 4,500 | 1,188.90 |
| 3-Sep-04 | generator | 4,500 | 1,188.90 |
| 4-Sep-04 | generator | 9,000 | 2,377.81 |
| 5-Sep-04 | generator | 4,500 | 1,188.90 |
| 6-Sep-04 | generator | 4,500 | 1,188.90 |
| 7-Sep-04 | generator | 4,500 | 1,188.90 |
| 8-Sep-04 | generator | 4,500 | 1,188.90 |
| 9-Sep-04 | generator | 4,500 | 1,188.90 |
| 10-Sep-04 | generator | 4,500 | 1,188.90 |
| 11-Sep-04 | generator | 9,000 | 2,377.81 |
| 12-Sep-04 | generator | 6,000 | 1,585.20 |
| 13-Sep-04 | generator | 4,500 | 1,188.90 |
| 14-Sep-04 | generator | 9,000 | 2,377.81 |
| 15-Sep-04 | generator | 4,500 | 1,188.90 |
| 16-Sep-04 | generator | 9,000 | 2,377.81 |
| 17-Sep-04 | generator | 4,500 | 1,188.90 |
| 18-Sep-04 | generator | 9,000 | 2,377.81 |
| 19-Sep-04 | generator | 9,000 | 2,377.81 |
| 20-Sep-04 | generator | 9,000 | 2,377.81 |
| 21-Sep-04 | generator | 9,000 | 2,377.81 |
| 22-Sep-04 | generator | 4,500 | 1,188.90 |
| 23-Sep-04 | generator | 4,500 | 1,188.90 |
| 24-Sep-04 | generator | 4,500 | 1,188.90 |
| 25-Sep-04 | generator | 4,500 | 1,188.90 |
| 26-Sep-04 | generator | 9,000 | 2,377.81 |
| 27-Sep-04 | generator | 4,500 | 1,188.90 |
| 28-Sep-04 | generator | 9,000 | 2,377.81 |
| 29-Sep-04 | generator | 9,000 | 2,377.81 |
| 30-Sep-04 | generator | 9,000 | 2,377.81 |
| **Total diesel fuel, 3.785 liters per gallon** | | **190,500** | **50,330.22** |

# LAUDES CORPORATION

**Vehicle Maintenance, BPSA**
Sep-04

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| doorlock repair for toyota pickup, outsource | job | 1 | 125.00 | 125.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total Vehicle Maintenance** | | | | **125.00** |

# LAUDES CORPORATION

**Generator Maintenance, BPSA**
Sep-04

| Date | Description | Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| sep | transportation for generator | job | 1 | 1,712.50 | 1,712.50 |
| sep | screws, nuts, cable heads | lot | 1 | 265.00 | 265.00 |
| sep | oil deo C1 4 15W4 SN 3E9848, 20L | each | 40 | 60.00 | 2,400.00 |
| sep | filter A | each | 8 | 45.24 | 361.90 |
| sep | element AS F4 | each | 8 | 40.71 | 325.70 |
| sep | element filter | each | 4 | 77.66 | 310.65 |
| sep | filter A | each | 10 | 45.24 | 452.38 |
| sep | element AS F4 | each | 10 | 40.71 | 407.13 |
| sep | element filter | each | 5 | 77.66 | 388.31 |
| sep | oil deo C1 4 15W4 SN 3E9840, 200 L | each | 3 | 531.25 | 1,593.75 |
| sep | element AS F4 | each | 1 | 40.71 | 40.71 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | **Total generator maintenance** | | | | **8,258.03** |

# LAUDES CORPORATION

**Range Maintenance/Operations, BPSA**
Sep-04

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| target sheets, paper, size A2 | each | 40,000 | 0.09 | 3,500.00 |
| target wood frames | each | 100 | 8.63 | 862.50 |
| dynamic microphones for range | each | 4 | 8.75 | 35.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total range maintenance/operations** | | | | **4,397.50** |

# MATERIAL [illegible]TION AND RECEIVING REPORT

Form Approved OMB No. 0704-0248

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for [illegible] instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. See comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a current valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**

**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

**1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO** DABV01-04-C-9001 | ORDER NO.

**6. INVOICE NO./DATE** LC-BPA-005-04 - A 7-Nov-04

**7. PAGE** 1 **OF** 1

**8. ACCEPTANCE POINT** Baghdad Police Academy

**2. SHIPMENT NO**

**3. DATE SHIPPED**

**4. B/L** TCN

**5. DISCOUNT TERMS** N/A

**9. PRIME CONTRACTOR** CODE

Laudes Corp
20, rue de'Ingenier
Robert Keller
75015 Paris france

**10. ADMINISTERED BY** CODE

CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

**11. SHIPPED FROM (If other than 9)** CODE | FOB.

**12. PAYMENT WILL BE MADE BY** CODE

Comptroller
Republican Presidential Palace
Baghdad, Iraq

**13. SHIPPED TO** CODE

**14. MARKED FOR** CODE

POP 1-30 Sep 04
DFI Funds

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| | Life support for BPSA, per attached, adjusted for labor costs not previously charged | 1.00 | X | JB | [redacted] $859,814.00 | [redacted] $859,814.00 |
| | GRAND TOTAL: | | | | | $859,814.00 [redacted] |

**21. CONTRACT QUALITY ASSURANCE**

**a. ORIGIN**

☐ CQA ☐ ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.

DATE RECEIVED | SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE

TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

**b. DESTINATION**

☐ CQA ☒ ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.

11.9.04 [signature]

DATE RECEIVED | SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE

TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-423 914-360-3466

**22. RECEIVER'S USE**

Quantities shown in column 17 were received in apparent good condition except as noted.

11.9.04 [signature]

DATE RECEIVED | SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE

TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233

* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle.

**23. CONTRACTOR USE ONLY**

DD FORM 250, AUG 2000 PREVIOUS EDITION IS OBSOLETE. USAPA V4.00



DEPOSITION EXHIBIT

LAUDES CORPORATION

# Invoice

7-Nov-04

MNSTC-I
ATTN: CPATT J-7
Baghdad, Iraq

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-005-04 - A **POP:** Sep-04

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | monthly Price | less previous payment | balance due |
|---|---|---|---|---|---|
| 3.4 | Fire protection services | 1.00 | 10,000.00 | (5,000.00) | 5,000.00 |
| 3.5 | Vehicle Maintenance | | | | - |
| | Labor | 1.00 | 10,375.00 | (3,000.00) | 7,375.00 |
| 3.6 | Tools and equipment | 1.00 | - | | - |
| 3.8 | Facilities Maintenance | | | | |
| | Labor - property book, work mgt, work coord | 1.00 | 12,000.00 | | 12,000.00 |
| | Labor - facilities maintenance | 1.00 | 35,000.00 | (25,000.00) | 10,000.00 |
| | Labor - janitorial svc/housekeeping | 1.00 | 200,000.00 | (5,000.00) | 195,000.00 |
| | Waste management (sewage, garbage, dump mgt) | 1.00 | 5,000.00 | (5,000.00) | - |
| | Labor | 1.00 | 24,600.00 | | 24,600.00 |
| | Vehicle support | 1.00 | 54,546.00 | | 54,546.00 |
| | Water systems | | | | |
| | Labor | 1.00 | 18,750.00 | | 18,750.00 |
| | Vehicle support | 1.00 | 22,727.00 | | 22,727.00 |
| 3.9 | Food service, per head, per day | - | 11.42 | | - |
| | ice (2 lbs per head per day) | 93,292.00 | 0.50 | | 46,646.00 |
| | dfac furniture | | - | | - |
| | Receptions | - | 576.00 | | - |
| | Bottled water, 5 bottles per individual per day | - | 1.72 | | - |
| | Bottled water, 18.9L bottles | - | 2.75 | | - |
| 3.12 | Electrical | | | | |
| | Labor - general and generators | 1.00 | 37,500.00 | (25,000.00) | 12,500.00 |
| 3.13 | Barbers | | | | |
| | Labor | 1.00 | 20,000.00 | | 20,000.00 |
| | Supplies, equipment | - | - | | - |
| 3.14 | Medical support | | | | |
| | Labor (doctors, nurses, pharmacists, dentists, spt staff) | 1.00 | 25,250.00 | (2,500.00) | 22,750.00 |
| | medications | - | - | | - |
| | supplies, equipment | - | - | | - |

# 451,894.00

**Page 1 Total** [redacted]
**Page 2 Total** 407,920.00
**Total Invoice Amount** [redacted]

# 859,814.00

Laudes Corporation - Iraq (LCI), Larry Underwood, Principal
Arasat Al-Hindiya 240/1 Qua 929, Street 21, Number 25/1, Hay Babil, Baghdad, Iraq
Tel: +964(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905
Tel: +33(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195
Amman, Jordan; Mobile: +962-(0)77-494097
E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com

# LAUDES CORPORATION

## Invoice

7-Nov-04

MNSTC-i
ATTN: CPATT J-7
Baghdad, Iraq

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-005-04 **POP:** Sep-04

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | less previous payment | Total Price |
|---|---|---|---|---|---|
| 3.15 | Billeting services | 1.00 | 8,855.00 | | 8,855.00 |
| | Furniture, Equipment | 1.00 | - | | - |
| | Labor | 1.00 | 8,340.00 | | 8,340.00 |
| | Furniture, Equipment purchases | - | - | | - |
| | Laundry services | 1.00 | 15,000.00 | (5,000.00) | 10,000.00 |
| 3.16 | Force protection | | | | |
| | Badging operations | 1.00 | 8,000.00 | (1,000.00) | 7,000.00 |
| | portable lighting | - | - | | - |
| | T Walls | - | 625.00 | | - |
| | U Bunkers | - | 600.00 | | - |
| | T Barriers | - | - | | - |
| 3.18 | Supply services | | | | |
| | Labor | 1.00 | 7,500.00 | (2,500.00) | 5,000.00 |
| | supplies | - | 33.88 | | - |
| 3.19 | Copier services (estimate) | | | | |
| | Labor | 1.00 | 7,500.00 | (5,000.00) | 2,500.00 |
| | supplies, equipment | - | - | | - |
| 3.21 | Fuel, diesel, 3.785 liters to the gallon | - | 1.00 | | - |
| 3.22 | Human Resources and Local Staff Management | | | | |
| | Firearms trainer | 1.00 | 7,500.00 | | 7,500.00 |
| | legal instructors | 1.00 | 20,625.00 | | 20,625.00 |
| | translators | 1.00 | 250,000.00 | | 250,000.00 |
| | day labor | 1.00 | 18,750.00 | | 18,750.00 |
| | temp staff | 1.00 | 16,500.00 | | 16,500.00 |
| | admin staff | 1.00 | 32,500.00 | | 32,500.00 |
| 3.23 | Vector Control Services | 1.00 | 4,600.00 | (3,000.00) | 1,600.00 |
| 3.24 | Grounds maintenance | 1.00 | 10,000.00 | | 10,000.00 |
| 3.25 | Roads Maintenance | 1.00 | 3,000.00 | | 3,000.00 |
| 3.26 | Range Maintenance/Operations | | | | |
| | Labor | 1.00 | 8,750.00 | (3,000.00) | 5,750.00 |
| | Parts | - | 256.13 | | - |
| | **Page 2 Total** | | | | **407,920.00** |

Laudes Corporation - Iraq (LCI), Larry Underwood, Principal
Amman Akbar Al Hindiya 246/1 Qua 929, Street 21, Number 25/1, Hay Babil, Baghdad, Iraq
Tel: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905
Paris, France Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195
Amman, Jordan; Mobile: +962-(0)77-494097
Email: larry.underwood@laudescorp.com larry_laudes@yahoo.com

# MATERIAL INSPECTION AND RECEIVING REPORT

Form Approved OMB No. 0704-0248

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a current valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**

**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

| 1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO | ORDER NO. | 6. INVOICE NO./DATE | 7. PAGE | OF | 8. ACCEPTANCE POINT |
|---|---|---|---|---|---|
| W91 INS-04-C-9001 | | LC-BPA-004-04 16-Sep-04 | 1 | 1 | Baghdad Police Academy |

| 2. SHIPMENT NO | 3. DATE SHIPPED | 4. B/L | 5. DISCOUNT TERMS |
|---|---|---|---|
| | | TCN | N/A |

**9. PRIME CONTRACTOR** CODE
Laudes Corp
20, rue de'Ingenier
Robert Keller
75015 Paris france

**10. ADMINISTERED BY** CODE
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

**11. SHIPPED FROM (If other than 9)** CODE FOB:

**12. PAYMENT WILL BE MADE BY** CODE
Comptroller
Republican Presidential Palace
Baghdad, Iraq

**13. SHIPPED TO** CODE

**14. MARKED FOR** CODE
POP: 1-30 Sep 04
DFI Funds

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| 0001 | Construction of 1,250 man facilities (progress payment) | 1.00 | X | job | 390,000.00 | 390,000.00 |
| C002 | Generator (installation to follow) | 1.00 | X | each | 108,000.00 | 108,000.00 |
| | GRAND TOTAL: | | | | | 498,000.00 |

**21. CONTRACT QUALITY ASSURANCE**

a. ORIGIN
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.

DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

b. DESTINATION
[ ] CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.

12/10/04 [signature]
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: MEL GOUDIE
TITLE: DIRECTOR
MAILING ADDRESS: CPATT
APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-360-3466

**22. RECEIVER'S USE**

Quantities shown in column 17 were received in apparent good condition except as noted.

12/10/04 [signature]
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: MEL GOUDIE
TITLE: DIRECTOR
MAILING ADDRESS: CPATT
APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-360-3466

* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle.

**23. CONTRACTOR USE ONLY**

DD FORM 250, AUG 2000 — PREVIOUS EDITION IS OBSOLETE. — USAPA V4.00



DEPOSITION EXHIBIT 34

US001353

# LAUDES CORPORATION

**Invoice**

12-Oct-04

MNSTC-I
ATTN: CPATT J-7
Baghdad, Iraq

**Contract:** **DABV01-04-C-9001** **Order No.:** **Letter contract**

**Invoice No:** **LC-BPA-006-04** **POP:** **Sep-04**

**Delivery Point:** **Baghdad Police Academy**

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 0001 | Construction of 1,250 man facilities (progress payment) | 1 | 390,000.00 | 390,000.00 |
| 0002 | Generator, Caterpiller 810 Kva, to be installed on site<br>*Installation costs pending* | 1 | 108,000.00 | 108,000.00 |
| 0003 | Generator, 1.8 MW Caterpiller<br>*Less deposit*<br>*installation costs pending* | - | | - |
| 0004 | Generator, 365 Kva Caterpiller, installed on site<br>*installation costs pending* | - | - | - |
| 0005 | Generator enclosures - work in progress | - | - | - |

**Total Invoice Amount** **498,000.00**

*Laudes Corporation - Iraq (LCI), Larry Underwood, Principal*
*Karrada Arasat Al-Hindiya 246/1 Qua 929, Street 21, Number 25/1, Hay Babil, Baghdad, Iraq*
*Tel/Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905*
*Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195*
*Amman, Jordan: Mobile: +962-(0)77-494097*

## MATER 'SPECTION AND RECEIVING REPORT

Form Approved OMB No. 0704-0248

The public reporting burden for this collection of info s estimated to average 30 minutes per response, including the tin. viewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. See comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248) 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302 Respondents should be aware that notwithstanding any other provision of law no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a current valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**

**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO: DABV01-04-C-9001
ORDER NO.:
6. INVOICE NO./DATE: LC-BPA-008-04 7-Nov-04
7. PAGE 1 OF 1
8. ACCEPTANCE POINT: Baghdad Police Academy
2. SHIPMENT NO:
3. DATE SHIPPED:
4. B/L TCN:
5. DISCOUNT TERMS: N/A

9. PRIME CONTRACTOR CODE
Laudes Corp
20, rue de'Ingenier
Robert Keller
75015 Paris france

10. ADMINISTERED BY CODE
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

11. SHIPPED FROM (If other than 9) CODE FOB

12. PAYMENT WILL BE MADE BY CODE
Comptroller
Republican Presidential Palace
Baghdad, Iraq

13. SHIPPED TO CODE

14. MARKED FOR CODE
POP. 1-31 Oct 04
DFI Funds

| 15. ITEM NO | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| | life support for BPSA, per attached | 1.00 | X | JB | 1,975,589.08 | 1,975,589.08 |
| | GRAND TOTAL: | | | | | 1,975,589.08 |

21. CONTRACT QUALITY ASSURANCE

a. ORIGIN
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
DATE RECEIVED / SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

b. DESTINATION
[ ] CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents
DATE RECEIVED: 11-9-04 / SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE: [signature]
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-423 914-360-3466

22. RECEIVER'S USE
Quantities shown in column 17 were received in apparent good condition except as noted.
DATE RECEIVED: 11-09-04 / SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE: [signature]
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233

* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark, if different, enter actual quantity received below quantity shipped and encircle.

23. CONTRACTOR USE ONLY

DD FORM 250, AUG 2000 PREVIOUS EDITION IS OBSOLETE USAPA V4.00



DEPOSITION EXHIBIT 35

US001332

**LAUDES CORPORATION**

## Invoice

MNSTC-I
ATTN: CPATT J-7
Baghdad, Iraq

7-Nov-04

**Contract:** DABV01-04-C-9001  **Order No.:** Letter contract

**Invoice No:** LC-BPA-008-04  **POP:** Oct-04

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.4 | Fire protection services | 1.00 | 10,000.00 | 10,000.00 |
| 3.5 | Vehicle Maintenance | | | - |
| | Labor | 1.00 | 10,375.00 | 10,375.00 |
| | Parts | 1.00 | 172.50 | 172.50 |
| | Toyota pickup. 4x2, white. 2004,SN | - | 25,650.00 | - |
| 3.6 | Tools and equipment | 1.00 | - | - |
| 3.8 | Facilities Maintenance | | | |
| | Labor - property book, work mgt, work coord | 1.00 | 12,000.00 | 12,000.00 |
| | Labor - facilities maintenance | 1.00 | 35,000.00 | 35,000.00 |
| | parts and materials | 1.00 | 3,352.99 | 3,352.99 |
| | Labor - janitorial svc/housekeeping | 1.00 | 200,000.00 | 200,000.00 |
| | Waste management (sewage, garbage, dump mgt) | 1.00 | 5,000.00 | 5,000.00 |
| | Labor | 1.00 | 24,600.00 | 24,600.00 |
| | Vehicle support | 1.00 | 54,546.00 | 54,546.00 |
| | Parts | 1.00 | - | - |
| | Water systems | | | |
| | Labor | 1.00 | 18,750.00 | 18,750.00 |
| | Vehicle support | 1.00 | 22,727.00 | 22,727.00 |
| | Parts | 1.00 | - | - |
| 3.9 | Food service. per head, per day | 58,127.00 | 11.42 | 663,810.34 |
| | ice (2 lbs per head per day) | 116,254.00 | 0.50 | 58,127.00 |
| | dfac furniture | 1.00 | - | - |
| | Receptions | 1.00 | 576.00 | 576.00 |
| | Bottled water, 5 bottles per individual per day | 58,875.00 | 1.72 | 101,265.00 |
| | Bottled water, 18.9L bottles | 8,800.00 | 2.75 | 24,200.00 |
| 3.12 | Electrical | | | |
| | Labor - general and generators | 1.00 | 37,500.00 | 37,500.00 |
| | Parts | 1.00 | - | - |
| 3.13 | Barbers | | | |
| | Labor | 1.00 | 20,000.00 | 20,000.00 |
| | Supplies, equipment | 1.00 | - | - |
| 3.14 | Medical support | | | |
| | Labor (doctors, nurses, pharmacists, dentists, spt staff) | 1.00 | 25,250.00 | 25,250.00 |
| | medications | 1.00 | - | - |
| | supplies, equipment | 1.00 | - | - |

| | |
|---|---|
| **Page 1 Total** | **1,282,001.83** |
| **Page 2 Total** | **693,587.25** |
| **Total Invoice Amount** | **1,975,589.08** |

Laudes Corporation - Iraq (LCI), Larry Underwood, Principal
[illegible] Oua 929, Street 21, Number 25/1, Hay Babil, Baghdad, Iraq
[illegible] 2195; Mobiles: +1(914) 360-0032; +964(0)7901913905
[illegible] 577o825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195
Amman, Jordan; Mobile: +962-(0)77-494097
[illegible] larry_laudes@yahoo.com

LAUDES CORPORATION

## Invoice

7-Nov-04

MNSTC-I
ATTN: CPATT J-7
Baghdad, Iraq

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-005-04 **POP:** Oct-04

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.15 | Billeting services | 1.00 | 8,855.00 | 8,855.00 |
| | Furniture, Equipment | 1.00 | - | - |
| | Labor | 1.00 | 8,340.00 | 8,340.00 |
| | Furniture, Equipment purchases | 1.00 | - | - |
| | Laundry services | 1.00 | 15,000.00 | 15,000.00 |
| 3.16 | Force protection | | | |
| | Badging operations | 1.00 | 8,000.00 | 8,000.00 |
| | portable lighting | - | - | - |
| | T Walls | 292.50 | 625.00 | 182,812.50 |
| | U Bunkers | - | 600.00 | - |
| | T Barriers | - | 475.00 | - |
| 3 18 | Supply services | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 |
| | supplies | 1.00 | 33.88 | 33.88 |
| 3 19 | Copier services (estimate) | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 |
| | supplies, equipment | 1.00 | - | - |
| 3.21 | Fuel, diesel, 3.785 liters to the gallon | 83,064.75 | 1.00 | 83,064.75 |
| 3.22 | Human Resources and Local Staff Management | | | |
| | Firearms trainer | 1.00 | 7,500.00 | 7,500.00 |
| | legal instructors | 1.00 | 20,625.00 | 20,625.00 |
| | translators | 1.00 | 250,000.00 | 250,000.00 |
| | day labor | 1.00 | 18,750.00 | 18,750.00 |
| | temp staff | 1.00 | 16,500.00 | 16,500.00 |
| | admin staff | 1.00 | 32,500.00 | 32,500.00 |
| 3.23 | Vector Control Services | 1.00 | 4,600.00 | 4,600.00 |
| 3.24 | Grounds maintenance | 1.00 | 10,000.00 | 10,000.00 |
| 3.25 | Roads Maintenance | 1.00 | 3,000.00 | 3,000.00 need info |
| 3.26 | Range Maintenance/Operations | | | |
| | Labor | 1.00 | 8,750.00 | 8,750.00 |
| | Parts | 1.00 | 256.13 | 256.13 |
| | **Page 2 Total** | | | **693,587.25** |

Laudes Corporation Iraq (LCI), Larry Underwood, Principal
... Street 21, Number 25/1, Hay Babil, Baghdad, Iraq
... Mobiles: +1(914) 360-0032; +964(0)7901913905
... Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195
... Jordan: Mobile: +962-(0)77-494097
... laudescorp.com larry_laudes@yahoo.com

# MATERIAL INSPECTION AND RECEIVING REPORT

Form Approved OMB No. 0704-0248

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. See comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a current valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**
**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO: DABV01-04-C-9001
ORDER NO.:
6. INVOICE NO./DATE: LC-BPA-008-04-A 11-Nov-04
7. PAGE 1 OF 1
8. ACCEPTANCE POINT: Baghdad Police Academy
2. SHIPMENT NO:
3. DATE SHIPPED:
4. B/L: TCN
5. DISCOUNT TERMS: N/A

9. PRIME CONTRACTOR CODE:
Laudes Corp
20 rue de'Ingenier
Robert Keller
75015 Paris france

10. ADMINISTERED BY CODE:
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

11. SHIPPED FROM (If other than 9) CODE: FOB:

12. PAYMENT WILL BE MADE BY CODE:
Comptroller
Republican Presidential Palace
Baghdad, Iraq

13. SHIPPED TO CODE:

14. MARKED FOR CODE:
POP 1-31 Oct 04
DFI Funds

| 15. ITEM NO | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| | life support for BPSA, per attached, adjusted for labor costs not previously charged, correcting for previous calculation error in totals | 1.00 | X | JB | 45,250.00 | 45,250.00 |
| | GRAND TOTAL: | | | | | 45,250.00 |

21. CONTRACT QUALITY ASSURANCE
a. ORIGIN
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
DATE RECEIVED
SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME
TITLE
MAILING ADDRESS
COMMERCIAL TELEPHONE NUMBER

b. DESTINATION
[ ] CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents
DATE RECEIVED: 11-16-04
SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE: [signature]
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-423 914-360-3466

22. RECEIVER'S USE
Quantities shown in column 17 were received in apparent good condition except as noted
DATE RECEIVED: 11-06-04
SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE: [signature]
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233
* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle

23. CONTRACTOR USE ONLY

DD FORM 250, AUG 2000 PREVIOUS EDITION IS OBSOLETE USAPA V4.00



DEPOSITION EXHIBIT 36

# LAUDES CORPORATION

## Invoice

MNSTC-I
ATTN: CPATT J-7
Baghdad, Iraq

11-Nov-04

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-008-04-A **POP:** Oct-04

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.4 | Fire protection services | 1.00 | 10,000.00 | 10,000.00 |
| 3 5 | Vehicle Maintenance | | | - |
| | Labor | 1.00 | 10,375.00 | 10,375.00 |
| | Parts | 1.00 | 172.50 | 172.50 |
| | Toyota pickup, 4x2, white, 2004,SN | - | 25,650.00 | - |
| 3 6 | Tools and equipment | 1.00 | - | - |
| 3.8 | Facilities Maintenance | | | |
| | Labor - property book, work mgt, work coord | 1.00 | 12,000.00 | 12,000.00 |
| | Labor - facilities maintenance | 1.00 | 35,000.00 | 35,000.00 |
| | parts and materials | 1.00 | 3,352.99 | 3,352.99 |
| | Labor - janitorial svc/housekeeping | 1.00 | 200,000.00 | 200,000.00 |
| | Waste management (sewage, garbage, dump mgt) | 1.00 | 5,000.00 | 5,000.00 |
| | Labor | 1.00 | 24,600.00 | 24,600.00 |
| | Vehicle support | 1.00 | 54,546.00 | 54,546.00 |
| | Parts | 1.00 | - | - |
| | Water systems | | | |
| | Labor | 1.00 | 18,750.00 | 18,750.00 |
| | Vehicle support | 1.00 | 22,727.00 | 22,727.00 |
| | Parts | 1.00 | - | - |
| 3.9 | Food service, per head, per day | 58,127.00 | 11.42 | 663,810.34 |
| | ice (2 lbs per head per day) | 116,254.00 | 0.50 | 58,127.00 |
| | dfac furniture | 1.00 | - | - |
| | Receptions | 1.00 | 576.00 | 576.00 |
| | Bottled water, 5 bottles per individual per day | 58,875.00 | 1.72 | 101,265.00 |
| | Bottled water, 18.9L bottles | 8,800.00 | 2.75 | 24,200.00 |
| 3.12 | Electrical | | | |
| | Labor - general and generators | 1.00 | 37,500.00 | 37,500.00 |
| | Parts | 1.00 | - | - |
| 3 13 | Barbers | | | |
| | Labor | 1.00 | 20,000.00 | 20,000.00 |
| | Supplies, equipment | 1.00 | - | - |
| 3.14 | Medical support | | | |
| | Labor (doctors, nurses, pharmacists, dentists, spt staff) | 1.00 | 25,250.00 | 25,250.00 |
| | medications | 1.00 | - | - |
| | supplies, equipment | 1.00 | - | - |

| | |
|---|---|
| **Page 1 Corrected Total** | **1,327,251.83** |
| **Page 2 Total** | **693,587.25** |
| **Total Invoice Amount** | **2,020,839.08** |
| **Amount Previously Billed** | **1,975,589.08** |
| **Balance to be Paid** | **45,250.00** |


*[illegible] Corporation - Iraq (LCI), Larry Underwood, Principal*
*[illegible] 929, Street 21, Number 25/1, Hay Babil, Baghdad, Iraq*
*[illegible] Mobiles: +1(914) 360-0032; +964(0)7901913905*
*[illegible] Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195*
*Amman, Jordan, Mobile +962-(0)77-494097*
*[illegible] laudescorp.com larry_laudes@yahoo.com*

# LAUDES CORPORATION

## Invoice

11-Nov-04

MNSTC-I
ATTN: CPATT J-7
Baghdad, Iraq

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-005-04 **POP:** Oct-04

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price | |
|---|---|---|---|---|---|
| 3.15 | Billeting services | 1.00 | 8,855.00 | 8,855.00 | |
| | Furniture, Equipment | 1.00 | - | - | |
| | Labor | 1.00 | 8,340.00 | 8,340.00 | |
| | Furniture, Equipment purchases | 1.00 | - | - | |
| | Laundry services | 1.00 | 15,000.00 | 15,000.00 | |
| 3.16 | Force protection | | | | |
| | Badging operations | 1.00 | 8,000.00 | 8,000.00 | |
| | portable lighting | - | - | - | |
| | T Walls | 292.50 | 625.00 | 182,812.50 | |
| | U Bunkers | - | 600.00 | - | |
| | T Barriers | - | 475.00 | - | |
| 3.18 | Supply services | | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 | |
| | supplies | 1.00 | 33.88 | 33.88 | |
| 3.19 | Copier services (estimate) | | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 | |
| | supplies, equipment | 1.00 | - | - | |
| 3.21 | Fuel, diesel, 3.785 liters to the gallon | 83,064.75 | 1.00 | 83,064.75 | |
| 3.22 | Human Resources and Local Staff Management | | | | |
| | Firearms trainer | 1.00 | 7,500.00 | 7,500.00 | |
| | legal instructors | 1.00 | 20,625.00 | 20,625.00 | |
| | translators | 1.00 | 250,000.00 | 250,000.00 | |
| | day labor | 1.00 | 18,750.00 | 18,750.00 | |
| | temp staff | 1.00 | 16,500.00 | 16,500.00 | |
| | admin staff | 1.00 | 32,500.00 | 32,500.00 | |
| 3.23 | Vector Control Services | 1.00 | 4,600.00 | 4,600.00 | |
| 3.24 | Grounds maintenance | 1.00 | 10,000.00 | 10,000.00 | |
| 3.25 | Roads Maintenance | 1.00 | 3,000.00 | 3,000.00 | need info |
| 3.26 | Range Maintenance/Operations | | | - | |
| | Labor | 1.00 | 8,750.00 | 8,750.00 | |
| | Parts | 1.00 | 256.13 | 256.13 | |
| | **Page 2 Total** | | | **693,587.26** | |

Laudes Corporation - Iraq (LCI), Larry Underwood, Principal
... Qtr 929, Street 21, Number 25/1, Hay Babil, Baghdad, Iraq
... Mobiles: +1(914) 360-0032; +964(0)7901913905
... Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195
... Jordan, Mobile: +962-(0)77-494097
... laudescorp.com larry_laudes@yahoo.com

COALITION PROVISIONAL AUTHORITY

BAGHDAD

Memorandum For Laudes 20 Jun 04

Subject. Letter Contract, W914NS-04-C-9001, for BPSA Life Support

1. Upon bilateral execution of this document, you are hereby directed to perform Life Support services for the Baghdad Public Service Academy (BPSA) training site located at Bagdad, Iraq in accordance with the attached Statement of Work (SOW). Additionally, you will be responsible to provide armory, ammunition and armor support, portable sewage services, ensure quality construction of a Semi-Permanent Academy, internet cafes and security upgrades. Costs associated with this effort shall not exceed $26,000,000 for performance 20 Jun 04 – 15 May 05. You are responsible to conduct a thorough examination of existing equipment on site and adjust your proposal accordingly.

2. Request you provide a proposal on this effort to this office no later than 27 Jun 04.

M. Lloyd [signature], Jr

M. LLOYD BLACKMON JR, Maj, USAF
Contracting Officer

Laudes agrees to perform work IAW attached SOW and provide CPA an updated proposal for definitization no later than 27 Jun 04.

LAWRENCE M. UNDERWOOD, PRINCIPAL, LAUDES Corporation

Name/Title

**MATERIAL INSPECTION AND RECEIVING REPORT**

Form Approved OMB No. 0704-0248

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. See comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a current valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**
**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

*1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO:* DABV01-04-C-9001
ORDER NO.:
*6. INVOICE NO./DATE:* LC-BPA-009-04 6-Dec-04
*7. PAGE* 1 *OF* 1
*8. ACCEPTANCE POINT:* Baghdad Police Academy
*2. SHIPMENT NO:*
*3. DATE SHIPPED:*
*4. B/L:* TCN
*5. DISCOUNT TERMS:* N/A

*9. PRIME CONTRACTOR* CODE
Laudes Corp
ATTN: Larry Underwood
Baghdad, Iraq
MCI 914-360-0032, Iraqna 0790-191-3905
larry.underwood@laudescorp.com

*10. ADMINISTERED BY* CODE
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

*11. SHIPPED FROM (If other than 9)* CODE FOB:

*12. PAYMENT WILL BE MADE BY* CODE
Comptroller
Republican Presidential Palace
Baghdad, Iraq

*13. SHIPPED TO* CODE

*14. MARKED FOR* CODE
POP: 1-30 Nov 04
DFI Funds

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| | life support for BPSA, per attached, for period of performance 1-30 Nov 04 | 1.00 | X | JB | 3,484,893.27 | 3,484,893.27 |
| | GRAND TOTAL: | | | | | 3,484,893.27 |

*21. CONTRACT QUALITY ASSURANCE*

*a. ORIGIN*
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME
TITLE
MAILING ADDRESS
COMMERCIAL TELEPHONE NUMBER:

*b. DESTINATION*
[ ] CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents
6 Dec 04
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233 914-360-3466

*22. RECEIVER'S USE*
Quantities shown in column 17 were received in apparent good condition except as noted
6 Dec 04
DATE RECEIVED — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233

* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle.

(Stamps: MINISTRY OF INTERIOR ... BAGHDAD POLICE ACADEMY)

*23. CONTRACTOR USE ONLY*

DD FORM 250, AUG 2000 PREVIOUS EDITION IS OBSOLETE. USAPA V4.00

DEPOSITION EXHIBIT 37



US001324

**LAUDES CORPOR... ION**



## Invoice

MNSTC-I
ATTN: CPATT J-7
Baghdad, Iraq

6-Dec-04

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-009-04 **POP:** Nov-04

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.4 | Fire protection services | 1.00 | 10,000.00 | 10,000.00 |
| 3.5 | Vehicle Maintenance | | | - |
| | Labor | 1.00 | 10,375.00 | 10,375.00 |
| | Parts | 1.00 | 115.00 | 115.00 |
| | Toyota pickup, 4x2, white, 2004,SN | - | 25,650.00 | - |
| 3.6 | Tools and equipment | 1.00 | - | - |
| 3.8 | Facilities Maintenance | | | |
| | Labor - property book, work mgt, work coord | 1.00 | 12,000.00 | 12,000.00 |
| | Labor - facilities maintenance | 1.00 | 35,000.00 | 35,000.00 |
| | parts and materials | 1.00 | 2,929.01 | 2,929.01 |
| | Labor - janitorial svc/housekeeping | 1.00 | 200,000.00 | 200,000.00 |
| | Waste management (sewage, garbage, dump mgt) | 1.00 | 5,000.00 | 5,000.00 |
| | Labor | 1.00 | 24,600.00 | 24,600.00 |
| | Vehicle support | 1.00 | 54,546.00 | 54,546.00 |
| | Parts | 1.00 | - | - |
| | Water systems | | | |
| | Labor | 1.00 | 18,750.00 | 18,750.00 |
| | Vehicle support | 1.00 | 22,727.00 | 22,727.00 |
| | Parts | 1.00 | - | - |
| 3.9 | Food service, per head, per day | 146,375.00 | 11.42 | 1,671,602.50 |
| | ice (2 lbs per head per day) | 292,750.00 | 0.50 | 146,375.00 |
| | dfac furniture | 1.00 | - | - |
| | Receptions | 1.00 | - | - |
| | Bottled water, 5 bottles per individual per day | 146,375.00 | 1.72 | 251,765.00 |
| | Bottled water, special deliveries | 2,640.00 | 0.25 | 660.00 |
| | Bottled water, 18.9L bottles | 3,000.00 | 2.75 | 8,250.00 |
| 3.12 | Electrical | | | |
| | Labor - general and generators | 1.00 | 126,875.00 | 126,875.00 |
| | Parts | 1.00 | 22,474.18 | 22,474.18 |
| 3.13 | Barbers | | | |
| | Labor | 1.00 | 20,000.00 | 20,000.00 |
| | Supplies, equipment | 1.00 | - | - |
| 3.14 | Medical support | | | |
| | Labor (doctors, nurses, pharmacists, dentists, spt staff) | 1.00 | 25,250.00 | 25,250.00 |
| | medications | 1.00 | - | - |
| | supplies, equipment | 1.00 | - | - |

| | |
|---|---|
| **Page 1 Total** | **2,669,293.69** |
| **Page 2 Total** | **815,599.58** |
| **Total Invoice Amount** | **3,484,893.27** |

*Laudes Corporation - Iraq (LCI), Larry Underwood, Principal*
*Tel/ Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905*
*Paris, France: Tel: +33-(0)1-45776825; Fax +33-(0)1-40594375; Mobile: +33-(0)6-80224195*
*Amman, Jordan; Mobile: +962-(0)77-494097*
*E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com*

**LAUDES CORPOR... ION**



# Invoice

MNSTC-I
ATTN: CPATT J-7
Baghdad, Iraq

7-Dec-04

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-005-04 **POP:** Nov-04

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.15 | Billeting services | 1.00 | 8,855.00 | 8,855.00 |
| | Furniture, Equipment | 1.00 | 175.00 | 175.00 |
| | Labor | 1.00 | 8,340.00 | 8,340.00 |
| | Furniture, Equipment purchases | 1.00 | - | - |
| | Laundry services | 1.00 | 15,000.00 | 15,000.00 |
| 3.16 | Force protection | | | |
| | Badging operations | 1.00 | 8,000.00 | 8,000.00 |
| | badging supplies, equipment | 1.00 | 4,954.19 | 4,954.19 |
| | portable lighting | - | - | - |
| | T Walls | 312.00 | 625.00 | 195,000.00 |
| | U Bunkers | - | 600.00 | - |
| | T Barriers | 24.00 | 475.00 | 11,400.00 |
| 3.18 | Supply services | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 |
| | supplies | 1.00 | 69,146.00 | 69,146.00 |
| 3.19 | Copier services | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 |
| | supplies, equipment | 1.00 | 33,593.74 | 33,593.74 |
| 3.21 | Fuel, diesel, 3.785 liters to the gallon | 72,523.15 | 1.00 | 72,523.15 |
| 3.22 | Human Resources and Local Staff Management | | | |
| | Firearms trainer | 1.00 | 7,500.00 | 7,500.00 |
| | legal instructors | 1.00 | 20,625.00 | 20,625.00 |
| | translators | 1.00 | 250,000.00 | 250,000.00 |
| | day labor | 1.00 | 18,750.00 | 18,750.00 |
| | temp staff | 1.00 | 16,500.00 | 16,500.00 |
| | admin staff | 1.00 | 32,500.00 | 32,500.00 |
| 3.23 | Vector Control Services | 1.00 | 4,600.00 | 4,600.00 |
| 3.24 | Grounds maintenance | 1.00 | 10,000.00 | 10,000.00 |
| 3.25 | Roads Maintenance | 1.00 | 3,000.00 | 3,000.00 |
| 3.26 | Range Maintenance/Operations | | | - |
| | Labor | 1.00 | 8,750.00 | 8,750.00 |
| | Parts | 1.00 | 1,387.50 | 1,387.50 |
| | **Page 2 Total** | | | **815,599.58** |

*Laudes Corporation - Iraq (LCI), Larry Underwood, Principal*
*Tel/Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905*
*Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195*
*Amman, Jordan; Mobile: +962-(0)77-494097*
*E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com*

# LAUDES CORPORATION

Meals, BPSA
Nov-04

| Date | IRC | TIP | T3 | DPS/FPS | Staff | Inst+ Comm+ K-9 | Security | Total |
|---|---|---|---|---|---|---|---|---|
| 1-Nov-04 | 2,721 | 0 | 90 | 250 | 200 | 150 | 200 | 3,611 |
| 2-Nov-04 | 2,721 | 0 | 90 | 250 | 200 | 150 | 200 | 3,611 |
| 3-Nov-04 | 2,721 | 0 | 90 | 250 | 200 | 150 | 200 | 3,611 |
| 4-Nov-04 | 455 | 0 | 0 | 0 | 10 | 45 | 200 | 710 |
| 5-Nov-04 | 405 | 0 | 0 | 0 | 10 | 45 | 200 | 660 |
| 6-Nov-04 | 2,721 | 0 | 90 | 250 | 200 | 150 | 200 | 3,611 |
| 7-Nov-04 | 2,721 | 0 | 90 | 250 | 200 | 150 | 200 | 3,611 |
| 8-Nov-04 | 2,721 | 0 | 90 | 250 | 200 | 150 | 200 | 3,611 |
| 9-Nov-04 | 2,721 | 0 | 90 | 250 | 200 | 150 | 200 | 3,611 |
| 10-Nov-04 | 2,721 | 0 | 90 | 250 | 200 | 150 | 200 | 3,611 |
| 11-Nov-04 | - | 0 | 0 | 0 | 50 | 65 | 200 | 315 |
| 12-Nov-04 | - | 0 | 0 | 0 | 50 | 65 | 200 | 315 |
| 13-Nov-04 | - | 0 | 0 | 0 | 9 | 65 | 200 | 274 |
| 14-Nov-04 | - | 0 | 0 | 0 | 9 | 65 | 200 | 274 |
| 15-Nov-04 | - | 0 | 0 | 0 | 9 | 65 | 200 | 274 |
| 16-Nov-04 | - | 0 | 0 | 0 | 9 | 65 | 200 | 274 |
| 17-Nov-04 | 1,471 | 0 | 90 | 250 | 200 | 150 | 200 | 2,361 |
| 18-Nov-04 | 1,771 | 0 | 90 | 250 | 200 | 150 | 200 | 2,661 |
| 19-Nov-04 | 700 | 0 | 0 | 0 | 9 | 65 | 200 | 974 |
| 20-Nov-04 | 1,841 | 0 | 90 | 250 | 200 | 150 | 200 | 2,731 |
| 21-Nov-04 | 1,811 | 0 | 90 | 250 | 200 | 150 | 200 | 2,701 |
| 22-Nov-04 | 1,811 | 0 | 90 | 250 | 200 | 150 | 200 | 2,701 |
| 23-Nov-04 | 1,911 | 0 | 90 | 250 | 200 | 150 | 200 | 2,801 |
| 24-Nov-04 | 2,701 | 0 | 90 | 250 | 200 | 150 | 200 | 3,591 |
| 25-Nov-04 | 2,591 | 0 | 90 | 250 | 200 | 150 | 200 | 3,481 |
| 26-Nov-04 | 1,605 | 0 | 0 | 0 | 9 | 65 | 200 | 1,879 |
| 27-Nov-04 | 2,645 | 0 | 90 | 250 | 200 | 150 | 200 | 3,535 |
| 28-Nov-04 | 2,652 | 0 | 90 | 250 | 200 | 150 | 200 | 3,542 |
| 29-Nov-04 | 2,677 | 0 | 90 | 250 | 200 | 150 | 200 | 3,567 |
| 30-Nov-04 | 2,677 | 0 | 90 | 250 | 200 | 150 | 200 | 3,567 |
| correction from jun-jul (calculation error) | | | | | | | | 12,028 |
| correction from august (calculation error) | | | | | | | | 19,160 |
| correction from september (calculation error) | | | | | | | | 21,837 |
| correction from october (calculation error) | | | | | | | | 21,274 |
| Total | 31,585 | - | 1,170 | 3,250 | 2,754 | 2,470 | 4,200 | 146,375 |

Issue documents available upon request.

# LAUDES CORPORATION

**Office and Cleaning Supplies, BPSA**
Nov-04

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| 31-Oct-04 | clear folders | each | 700 | 0.25 | 175.00 |
| 31-Oct-04 | rubber bands | each | 1,000 | 2.50 | 2,500.00 |
| 31-Oct-04 | box cutter | each | 100 | 1.88 | 188.00 |
| 31-Oct-04 | liquid soap w/dispenser | each | 12 | 2.50 | 30.00 |
| 31-Oct-04 | trash bags | each | 2,500 | 1.25 | 3,125.00 |
| 31-Oct-04 | bag folders (clear type) | each | 7,500 | 0.32 | 2,400.00 |
| 31-Oct-04 | student clear file folder | each | 7,500 | 0.25 | 1,875.00 |
| 31-Oct-04 | flip chart paper | each | 2,500 | 7.50 | 18,750.00 |
| 31-Oct-04 | pencil sharpener | each | 200 | 0.06 | 12.00 |
| 31-Oct-04 | white board markers | each | 7,500 | 3.75 | 28,125.00 |
| 31-Oct-04 | white board erasers | each | 200 | 3.00 | 600.00 |
| 31-Oct-04 | permanent markers | each | 200 | 1.88 | 376.00 |
| 31-Oct-04 | correction fluid | each | 500 | 0.63 | 315.00 |
| 31-Oct-04 | nylon packing tape | each | 200 | 1.25 | 250.00 |
| 31-Oct-04 | cork board 36x24 | each | 1 | 43.75 | 43.75 |
| 27-Nov-04 | print cartridge hp 12a | each | 10 | 68.75 | 687.50 |
| 27-Nov-04 | print color cartridge 27 | each | 21 | 22.50 | 472.50 |
| 27-Nov-04 | print color cartridge 28 | each | 21 | 22.50 | 472.50 |
| 27-Nov-04 | print cartridge hp 13a | each | 3 | 68.75 | 206.25 |
| 17-Nov-04 | white boards | each | 67 | 127.50 | 8,542.50 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | **Total Office and cleaning supplies** | | | | **69,146.00** |

Issue documents available upon request.

**LAUDES CORPORATION**

**Bottled Water, 18.9L, BPSA**
Nov-04

| Date | Description | Bottles |
|---|---|---|
| 3-Nov-04 | bottled water, 18.9L | 400 |
| 8-Nov-04 | bottled water, 18.9L | 600 |
| 18-Nov-04 | bottled water, 18.9L | 400 |
| 21-Nov-04 | bottled water, 18.9L | 600 |
| 23-Nov-04 | bottled water, 18.9L | 600 |
| 26-Nov-04 | bottled water, 18.9L | 400 |
| | **Total bottled water, 18.9L** | **3,000** |

Issue documents available upon request.

**LAUDES CORPORATION**

**Furniture, Equipment, Linens for BPSA**
Nov-04

| Date | Description | QTY | Unit Price | Total Price |
|---|---|---|---|---|
| 8-Nov-04 | double spring large mattresses | 4 | 43.75 | 175.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | **Total furniture, equipment, linens, etc.** | | | **175.00** ✓ |

Issue documents available upon request.

**LAUDES CORPORATION**

**Bottled Water, 1.0, BPSA**
Nov-04

| Date | Description | Bottles |
|---|---|---|
| 1-Nov-04 | bottled water, range | 300 |
| 8-Nov-04 | bottled water, range | 300 |
| 9-Nov-04 | bottled water, range | 180 |
| 20-Nov-04 | bottled water, range | 300 |
| 22-Nov-04 | bottled water, range | 300 |
| 23-Nov-04 | bottled water, range | 300 |
| 24-Nov-04 | bottled water, public order bns | 260 |
| 24-Nov-04 | bottled water, public order bns | 400 |
| 24-Nov-04 | bottled water, range | 300 |
| | **Total bottled water, 1.0L** | **2,640** |

Issue documents available upon request.

**LAUDES CORPORATION**

**Copier supplies and equipment**
Nov-04

| Date | Description | QTY | Unit Price | Total Price |
|---|---|---|---|---|
| Nov 04 | color printer | 1 | 1,062.50 | 1,062.50 |
| Nov 04 | heater roller | 1.00 | 125.00 | 125.00 |
| Nov 04 | heater disc | 1.00 | 43.75 | 43.75 |
| Nov 04 | ball bearing | 2.00 | 25.00 | 50.00 |
| Nov 04 | upper net | 1.00 | 18.75 | 18.75 |
| Nov 04 | feeder | 1.00 | 18.75 | 18.75 |
| Nov 04 | heater finger | 2.00 | 9.37 | 18.74 |
| Nov 04 | heater dryer | 1.00 | 93.75 | 93.75 |
| Nov 04 | duplexer | 1.00 | 31.25 | 31.25 |
| Nov 04 | liner | 1.00 | 25.00 | 25.00 |
| Nov 04 | sererator motor | 1.00 | 18.75 | 18.75 |
| Nov 04 | feed roll | 1.00 | 43.75 | 43.75 |
| Nov 04 | liner | 1.00 | 18.75 | 18.75 |
| Nov 04 | trans belt assy | 1.00 | 12.50 | 12.50 |
| Nov 04 | cpu fan | 1.00 | 6.25 | 6.25 |
| Nov 04 | photo copy machine | 2.00 | 15,312.50 | 30,625.00 |
| Nov 04 | ink cannon ir 5000 | 3.00 | 106.25 | 318.75 |
| Nov 04 | ink cannon ir 5000 | 10.00 | 106.25 | 1,062.50 |
| | | | | - |
| | **Total copier supplies and equipment** | | | **33,593.74** |

Issue documents available upon request.

# Laudes Corporation

**Maintenance and Repair Parts**
Nov-04

| order number | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| 94 | Glass | feet | 4 | 2.19 | 8.76 |
| 94 | light Base | each | 3 | 6.25 | 18.75 |
| 94 | light | each | 3 | 2.19 | 6.57 |
| 94 | starter light | each | 3 | 0.44 | 1.32 |
| 94 | Cable ( 4 * 2.5 ) | meters | 25 | 3.13 | 78.25 |
| 94 | Wire ( 1 * 4 ) | meters | 25 | 0.63 | 15.75 |
| 136 | Boiler Heater | each | 1 | 18.75 | 18.75 |
| 137 | light | each | 12 | 2.19 | 26.28 |
| 137 | Transformer light | each | 8 | 3.75 | 30.00 |
| 137 | starter light | each | 12 | 0.44 | 5.28 |
| 138 | Aluminum Door Lock | each | 1 | 12.50 | 12.50 |
| 139 | Aluminum Door Lock | each | 1 | 12.50 | 12.50 |
| 139 | light | each | 1 | 2.19 | 2.19 |
| 139 | starter light | each | 1 | 0.44 | 0.44 |
| 140 | Boiler Heater | each | 1 | 18.75 | 18.75 |
| 142 | Aluminum Door Lock | each | 1 | 12.50 | 12.50 |
| 144 | light | each | 6 | 2.19 | 13.14 |
| 144 | starter light | each | 8 | 0.44 | 3.52 |
| 146 | Power Guard | each | 1 | 18.75 | 18.75 |
| 148 | light | each | 3 | 2.19 | 6.57 |
| 148 | starter light | each | 2 | 0.44 | 0.88 |
| 159 | light | each | 6 | 2.19 | 13.14 |
| 159 | Transformer light | each | 3 | 3.75 | 11.25 |
| 159 | starter light | each | 11 | 0.44 | 4.84 |
| 150 | Iron Door Lock | each | 1 | 12.50 | 12.50 |
| 152 | Wire ( 1 * 2.5 ) | meters | 50 | 0.63 | 31.50 |
| 153 | light | each | 12 | 2.19 | 26.28 |
| 153 | starter light | each | 12 | 0.44 | 5.28 |
| 153 | Transformer light | each | 4 | 3.75 | 15.00 |
| 155 | Aluminum Door Lock | each | 1 | 12.50 | 12.50 |
| 159 | Tap | each | 1 | 4.38 | 4.38 |
| 163 | pipe | meters | 12 | 4.38 | 52.56 |
| 164 | light | each | 25 | 2.19 | 54.75 |
| 164 | starter light | each | 25 | 0.44 | 11.00 |
| 164 | Transformer light | each | 7 | 3.75 | 26.25 |
| 175 | F22 recharge | lbs | 1 | 56.25 | 56.25 |
| 182 | F22 recharge | lbs | 1 | 56.25 | 56.25 |
| 183 | Thermostat Heater | each | 1 | 12.50 | 12.50 |
| 191 | Glass | feet | 3 | 2.19 | 6.57 |
| 164 | light | each | 5 | 2.19 | 10.95 |
| 164 | starter light | each | 5 | 0.44 | 2.20 |
| 164 | Transformer light | each | 1 | 3.75 | 3.75 |
| 188 | light | each | 4 | 2.19 | 8.76 |
| 188 | Transformer light | each | 1 | 3.75 | 3.75 |
| 188 | starter light | each | 4 | 0.44 | 1.76 |
| 188 | Wire ( 1 * 4 ) | meters | 10 | 0.63 | 6.30 |
| 196 | Wood Door Lock | each | 1 | 12.50 | 12.50 |
| | | | | | - |
| | | | | | - |

Issue documents available upon request.

| order number | Description | | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| 197 | light Base | each | 3 | 6.25 | 18.75 |
| 197 | light | each | 3 | 2.19 | 6.57 |
| 197 | starter light | each | 3 | 0.44 | 1.32 |
| 197 | Wire ( 2.5 * 2 ) | meters | 15 | 1.25 | 18.75 |
| 199 | Aluminum Door Lock | each | 1 | 12.50 | 12.50 |
| 200 | Cable ( 4 * 2.5 ) | meters | 5 | 3.13 | 15.65 |
| ahmed | electrical repair for main distribution board | job | 1 | 556.25 | 556.25 |
| ahmed | repair secondary ceiling from mortar damage | job | 1 | 1,375.00 | 1,375.00 |
| MR11-01 | water heater for clinic | each | 1 | 150.00 | 150.00 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | **Maintenance and repair parts total** | | | | **2,929.01** |

Issue documents available upon request.

# LAUDES CORPORATION

**Diesel Fuel, BPSA**
Nov-04

| Date | Description | Liters | Gallons |
|---|---|---|---|
| 1-Nov-04 | fuel for generators | 9,000 | 2,377.81 |
| 2-Nov-04 | fuel for generators | 9,000 | 2,377.81 |
| 3-Nov-04 | fuel for generators | 18,000 | 4,755.61 |
| 4-Nov-04 | fuel for generators | 9,000 | 2,377.81 |
| 5-Nov-04 | fuel for generators | 9,000 | 2,377.81 |
| 6-Nov-04 | fuel for generators | 13,500 | 3,566.71 |
| 7-Nov-04 | fuel for generators | 9,000 | 2,377.81 |
| 8-Nov-04 | fuel for generators | 9,000 | 2,377.81 |
| 9-Nov-04 | fuel for generators | 22,000 | 5,812.42 |
| 10-Nov-04 | fuel for generators | 9,000 | 2,377.81 |
| 11-Nov-04 | fuel for generators | 4,500 | 1,188.90 |
| 12-Nov-04 | fuel for generators | 4,500 | 1,188.90 |
| 13-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| 14-Nov-04 | fuel for generators | 4,500 | 1,188.90 |
| 15-Nov-04 | fuel for generators | | - |
| 16-Nov-04 | fuel for generators | 4,500 | 1,188.90 |
| 17-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| 18-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| 19-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| 20-Nov-04 | fuel for generators | | - |
| 21-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| 22-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| 23-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| 24-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| 25-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| 26-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| 27-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| 28-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| 29-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| 30-Nov-04 | fuel for generators | 10,000 | 2,642.01 |
| | fuel for generators | | - |
| **Total diesel fuel, 3.785 liters per gallon** | | **274,500** | **72,523.15** ✓ |

**LAUDES CORPORATION**

**Vehicle Maintenance, BPSA**
Nov-04

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| batteriy acid | ea | 20 | 0.25 | 5.00 |
| tire 1200x20 | ea | 1 | 110.00 | 110.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total Vehicle Maintenance** | | | | **115.00** |

# Laudes Corporation

**Generator Maintenance, BPSA**
Nov-04

| Date | Description | Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| Nov 04 | element AS | each | 10 | 198.72 | 1,987.20 |
| Nov 04 | element AS | each | 10 | 152.67 | 1,526.70 |
| Nov 04 | Filter A | each | 10 | 45.22 | 452.20 |
| Nov 04 | element AS FU | each | 10 | 40.72 | 407.20 |
| Nov 04 | element - filt | each | 5 | 77.70 | 388.50 |
| Nov 04 | Filter A | each | 2 | 45.22 | 90.44 |
| Nov 04 | element AS FU | each | 2 | 40.72 | 81.44 |
| Nov 04 | deo Cl 4 15W4 | each | 10 | 60.00 | 600.00 |
| Nov 04 | deo Cl 4 15W4 | each | 9 | 531.25 | 4,781.25 |
| Nov 04 | filter holder | each | 6 | 143.75 | 862.50 |
| Nov 04 | fuel pump | each | 1 | 400.00 | 400.00 |
| Nov 04 | fuel pipe | each | 2 | 50.00 | 100.00 |
| Oct 04 | oil barrels | each | 5 | 556.25 | 2,781.25 |
| Oct 04 | filter A | each | 10 | 45.23 | 452.25 |
| Oct 04 | filter AS FU | each | 10 | 165.73 | 1,657.25 |
| Oct 04 | element - filt | each | 5 | 77.70 | 388.50 |
| Oct 04 | element AS | each | 10 | 198.73 | 1,987.25 |
| Oct 04 | element AS | each | 10 | 152.68 | 1,526.75 |
| Oct 04 | element AS | each | 2 | 231.30 | 462.60 |
| Oct 04 | filter AS FU | each | 2 | 40.73 | 81.45 |
| Oct 04 | filter A | each | 2 | 45.23 | 90.45 |
| Oct 04 | filter A | each | 4 | 80.98 | 323.90 |
| Oct 04 | element AS | each | 4 | 38.03 | 152.10 |
| Oct 04 | element A-A | each | 2 | 241.78 | 483.55 |
| Oct 04 | element AS | each | 2 | 112.98 | 225.95 |
| Oct 04 | filters, belts, oils | lot | 1 | 183.50 | 183.50 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | **Total generator maintenance** | | | | **22,474.18** ✓ |

Note: October parts were inadvertantly left off Oct bill

# LAUDES CORPORATION

**Range Maintenance/Operations, BPSA**
Nov-04

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| angular iron rods, 6 meters | ea | 10 | 31.25 | 312.50 |
| targets | ea | 100 | 10.75 | 1,075.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total range maintenance/operations** | | | | **1,387.50** |

# LAUDES CORPORATION

**Badging Operations, BPSA**
Nov-04

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| computers | each | 2 | 612.50 | 1,225.00 |
| id printer ribbons | each | 50 | 62.50 | 3,125.00 |
| id cards, 100 per pack | pack | 50 | 8.74 | 436.88 |
| cleaning kits | box | 5 | 33.46 | 167.31 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total badging operations** | | | | **4,954.19** |

# LAUDES CORPORATION

11-Dec-04

Comptroller
Republican Presidential Palace
Baghdad, Iraq

**Contract:** **DABV01-04-C-9001** **Order N Letter contract**

**Invoice No:** **LC-BPA-009-04** **POP: Nov-04**

**Delivery Point:** **Baghdad Police Academy**

The referenced invoice amount, $ 3,484,893.27 should be transferred to my account electronically. Please Please transfer this amount to the following bank as listed herewith:

| | |
|---|---|
| Bank: | JP Morgan Case Bank |
| Account No. | 001-1-190402 |
| ABA Rounting No.: | 021000021 |
| SWIFT Code: | CHASUS33 |
| For Further Credit: | |
| Bank: | Jordan National Bank International Banking Unit<br>Lemesos, Cyprus |
| SWIFT Code | JONMCY21 |
| Account Name | LAUDES CORPORATION |
| Account No.: | 12569 |

Thank you for your cooperation.

Sincerely,

Lawrence M. Underwood, Jr.
Principal

[illegible] Larry Underwood, Principal
[illegible] Street 21, Number 25/1, Hay Babil, Baghdad, Iraq
[illegible] Mobiles -1(914) 360-0032; +964(0)7901913905
[illegible] Fax [illegible]40594375; Mobile: +33-(0)6-80224195
[illegible] Jordan, Mobile: +962-(0)77-494097
[illegible]laudescorp.com larry_laudes@yahoo.com

# MATERIAL INSPECTION AND RECEIVING REPORT

Form Approved OMB No. 0704-0248

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**

**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO: DABV01-04-C-9101
ORDER NO.:
6. INVOICE NO./DATE: LC-BPA-010-04 7-Dec-04
7. PAGE 1 OF 1
8. ACCEPTANCE POINT: Baghdad Police Academy
2. SHIPMENT NO:
3. DATE SHIPPED:
4. B/L TCN:
5. DISCOUNT TERMS: N/A

9. PRIME CONTRACTOR CODE
Laudes Corp
ATTN: Larry Underwood
Baghdad, Iraq
MCI 914-360-0032, Iraqna 0790-191-3905
larry.underwood@laudescorp.com

10. ADMINISTERED BY CODE
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

11. SHIPPED FROM (If other than 9) CODE FOB:

12. PAYMENT WILL BE MADE BY CODE
Comptroller
Republican Presidential Palace
Baghdad, Iraq

13. SHIPPED TO CODE

14. MARKED FOR CODE
POP: 1-30 Nov 04
DFI Funds

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| | construction efforts at BPSA performance 1-30 Nov 04 | 1.00 | X | JB | 2,831,655.20 | 2,831,655.20 |
| | GRAND TOTAL: | | | | | 2,831,655.20 |

21. CONTRACT QUALITY ASSURANCE
a. ORIGIN
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
DATE RECEIVED SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

b. DESTINATION
[ ] CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
DATE RECEIVED: 7 Dec 04 SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233 914-360-3466

22. RECEIVER'S USE
Quantities shown in column 17 were received in apparent good condition except as noted.
DATE RECEIVED: 7 Dec 04 SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233
* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle.

23. CONTRACTOR USE ONLY

DD FORM 250, AUG 2000 PREVIOUS EDITION IS OBSOLETE. USAPA V4.00

DEPOSITION EXHIBIT 38

DD FORM 250, AUG 2000

...D CORPORATION

## Invoice

7-Dec-04

MNSTC-I
ATTN: CPATT J-7
Baghdad, Iraq

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-010-04 **POP:** Nov-04

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 0001 | Construction of 1,250 man facilities (progress payment) | 1 | 2,144,745.00 | 2,144,745.00 |
| 0002 | Generator, Caterpiller 810 Kva, installation costs only | 4 | 9,375.00 | 37,500.00 |
| 0003 | Generator, 1.8 MW Caterpiller, installation only | 2 | 9,375.00 | 18,750.00 |
| 0004 | Generator, 365 Kva Caterpiller, installation only | 1 | 3,125.00 | 3,125.00 |
| 0005 | Generator enclosures - work in progress | 1 | 78,750.00 | 78,750.00 |
| | less deposit | 1 | (18,900.00) | (18,900.00) |
| 0006 | Kitchen equipment, 1 lot | 1 | 212,500.00 | 212,500.00 |
| 0007 | Furniture, equipment | 1 | 355,185.20 | 355,185.20 |

**Total Invoice Amount** **2,831,665.20**

*Laudes Corporation - Iraq (LCI), Larry Underwood, Principal*
*Karrada Arasat Al-Hindiya 246/1 Qua 929, Street 21, Number 25/1, Hay Babil, Baghdad, Iraq*
*Tel/Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905*
*Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195*
*Amman, Jordan; Mobile: +962-(0)77-494097*
*E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com*

# LAUDES CORPORATION

**Furniture for Phase I, BPSA**
thru Nov 04

| # | Item Description | Quantity | Unit Price | Total Price |
|---|---|---|---|---|
| 1 | School Desk | 1250 | 16.57 | 20,712.50 |
| 2 | Wall Locker | 1250 | 35.00 | 43,750.00 |
| 3 | Mattress | 1250 | 17.50 | 21,875.00 |
| 4 | Pillow | 1250 | 1.88 | 2,350.00 |
| 5 | Blanket | 2500 | 10.47 | 26,175.00 |
| 6 | Sheet Set | 2500 | 5.75 | 14,375.00 |
| 7 | Bunk Bed | 700 | 73.75 | 51,625.00 |
| 8 | Water Coolers | 45 | 168.75 | 7,593.75 |
| 9 | Bed Rooms | 25 | 1,176.25 | 29,406.25 |
| 10 | Office Desks | 42 | 50.00 | 2,100.00 |
| 11 | Office Chairs | 82 | 28.75 | 2,357.50 |
| 12 | White Board | 42 | 127.50 | 5,355.00 |
| 13 | Desk Chairs | 106 | 26.25 | 2,782.50 |
| 14 | Computer Laptop | 40 | 1,446.88 | 57,875.20 |
| 15 | Data Show | 40 | 1,406.25 | 56,250.00 |
| 16 | Plastic Tables | 214 | 22.50 | 4,815.00 |
| 17 | Plastic Chairs | 1250 | 4.63 | 5,787.50 |
| | **Total** | | | **355,185.20** |

**MATERIAL INSPECTION AND RECEIVING REPORT**

Form Approved OMB No. 0704-0248

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**

**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO: DABV01-04 C-9001
ORDER NO.:
6. INVOICE NO./DATE: LC-BPA-012-04 5-Jan-05
7. PAGE 1 OF 1
8. ACCEPTANCE POINT: Baghdad Police Academy

2. SHIPMENT NO:
3. DATE SHIPPED:
4. B/L TCN:
5. DISCOUNT TERMS: N/A

9. PRIME CONTRACTOR CODE:
Laudes Corp
ATTN: Larry Underwood
Baghdad, Iraq
MCI 914-360-0032, Iraqna 0790-191-3905
larry.underwood@laudescorp.com

10. ADMINISTERED BY CODE:
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

11. SHIPPED FROM (If other than 9) CODE: FOB:

12. PAYMENT WILL BE MADE BY CODE:
Comptroller
Republican Presidential Palace
Baghdad, Iraq

13. SHIPPED TO CODE:

14. MARKED FOR CODE:
POP: 1-31 Dec 04
DFI Funds

| 15. ITEM NO | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| | life support for BPSA, per attached, for period of performance 1-31 Dec 04 | 1.00 | X | JB | 2,734,382.11 | 2,734,382.11 |
| | GRAND TOTAL: | | | | | 2,734,382.11 |

21. CONTRACT QUALITY ASSURANCE

a. ORIGIN
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.

DATE RECEIVED / SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

b. DESTINATION
[ ] CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.

DATE RECEIVED: 8 Jan 05 / SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-423 914-360-3466

22. RECEIVER'S USE

Quantities shown in column 17 were received in apparent good condition except as noted.

DATE RECEIVED: 8 Jan 05 / SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233

* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle.

23. CONTRACTOR USE ONLY

DD FORM 250, AUG 2000 PREVIOUS EDITION IS OBSOLETE USAPA V1.00



DEPOSITION EXHIBIT 39

**LAUDES CORPORATION**



**Invoice**

MNSTC-I
ATTN: CPATT
Baghdad, Iraq

5-Jan-05

Contract: DABV01-04-C-9001 Order No.: Letter contract

Invoice No: LC-BPA-012-04 POP: Dec-04

Delivery Point: Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.4 | Fire protection services | 1.00 | 10,000.00 | 10,000.00 |
| 3.5 | Vehicle Maintenance | | | |
| | Labor | 1.00 | 10,375.00 | 10,375.00 |
| | Parts | 1.00 | 337.50 | 337.50 |
| | Toyota pickup, 4x2, white, 2004,SN | - | 25,650.00 | - |
| 3.6 | Tools and equipment | 1.00 | 18,896.25 | 18,896.25 |
| 3.8 | Facilities Maintenance | | | |
| | Labor - property book, work mgt, work coord | 1.00 | 12,000.00 | 12,000.00 |
| | Labor - facilities maintenance | 1.00 | 35,000.00 | 35,000.00 |
| | parts and materials | 1.00 | 4,615.03 | 4,615.03 |
| | Labor - janitorial svc/housekeeping | 1.00 | 200,000.00 | 200,000.00 |
| | Waste management (sewage, garbage, dump mgt) | 1.00 | 5,000.00 | 5,000.00 |
| | Labor | 1.00 | 24,600.00 | 24,600.00 |
| | Vehicle support | 1.00 | 54,546.00 | 54,546.00 |
| | Parts | 1.00 | - | - |
| | Water systems | | | |
| | Labor | 1.00 | 18,750.00 | 18,750.00 |
| | Vehicle support | 1.00 | 22,727.00 | 22,727.00 |
| | Parts | 1.00 | - | - |
| 3.9 | Food service, per head, per day | 111,321.00 | 11.42 | 1,271,285.82 |
| | ice (2 lbs per head per day) | 222,642.00 | 0.50 | 111,321.00 |
| | dfac furniture | 1.00 | - | - |
| | Receptions | 1.00 | - | - |
| | Bottled water, 5 bottles per individual per day | 111,321.00 | 1.72 | 191,472.12 |
| | Bottled water, special deliveries, 1 L | 1,640.00 | 0.25 | 410.00 |
| | Bottled water, 18.9L bottles | 1,360.00 | 2.75 | 3,740.00 |
| 3.12 | Electrical | | | |
| | Labor - general and generators | 1.00 | 126,875.00 | 126,875.00 |
| | Parts | 1.00 | 16,331.13 | 16,331.13 |
| 3.13 | Barbers | | | |
| | Labor | 1.00 | 20,000.00 | 20,000.00 |
| | Supplies, equipment | 1.00 | - | - |
| 3.14 | Medical support | | | |
| | Labor (doctors, nurses, pharmacists, dentists, spt staff) | 1.00 | 25,250.00 | 25,250.00 |
| | medications | 1.00 | - | - |
| | supplies, equipment | 1.00 | - | - |

| | |
|---|---|
| Page 1 Total | 2,183,531.85 |
| Page 2 Total | 550,850.26 |
| **Total Invoice Amount** | **2,734,382.11** |

[illegible]

**LAUDES CORPORATION**



## Invoice

7-Dec-04

MNSTC-I
ATTN: CPATT
Baghdad, Iraq

Contract: DABV01-04-C-9001 Order No.: Letter contract

Invoice No: LC-BPA-005-04 POP: Dec-04

Delivery Point: Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.15 | Billeting services | 1.00 | 8,855.00 | 8,855.00 |
| | Furniture, Equipment | 1.00 | - | - |
| | Labor | 1.00 | 8,340.00 | 8,340.00 |
| | Furniture, Equipment purchases | 1.00 | - | - |
| | Laundry services | 1.00 | 15,000.00 | 15,000.00 |
| 3.16 | Force protection | | | |
| | Badging operations | 1.00 | 8,000.00 | 8,000.00 |
| | badging supplies, equipment | 1.00 | 10,512.50 | 10,512.50 |
| | portable lighting | - | - | - |
| | T Walls | - | 625.00 | - |
| | U Bunkers | - | 600.00 | - |
| | T Barriers | - | 475.00 | - |
| 3.18 | Supply services | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 |
| | supplies | 1.00 | 5,687.27 | 5,687.27 |
| 3.19 | Copier services | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 |
| | supplies, equipment | 1.00 | 1,550.10 | 1,550.10 |
| 3.21 | Fuel, diesel, 3.785 liters to the gallon | 105,680.39 | 1.00 | 105,680.39 |
| 3.22 | Human Resources and Local Staff Management | | | |
| | Firearms trainer | 1.00 | 7,500.00 | 7,500.00 |
| | legal instructors | 1.00 | 20,625.00 | 20,625.00 |
| | translators | 1.00 | 250,000.00 | 250,000.00 |
| | day labor | 1.00 | 18,750.00 | 18,750.00 |
| | temp staff | 1.00 | 16,500.00 | 16,500.00 |
| | admin staff | 1.00 | 32,500.00 | 32,500.00 |
| 3.23 | Vector Control Services | 1.00 | 4,600.00 | 4,600.00 |
| 3.24 | Grounds maintenance | 1.00 | 10,000.00 | 10,000.00 |
| 3.25 | Roads Maintenance | 1.00 | 3,000.00 | 3,000.00 |
| 3.26 | Range Maintenance/Operations | | | - |
| | Labor | 1.00 | 8,750.00 | 8,750.00 |
| | Parts | 1.00 | - | - |
| | **Page 2 Total** | | | 550,850.26 |

# MATERIAL INSPECTION AND RECEIVING REPORT

Form Approved OMB No. 0704-0248

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**

**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

| 1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO | ORDER NO. | 6. INVOICE NO./DATE | 7. PAGE | OF | 8. ACCEPTANCE POINT |
|---|---|---|---|---|---|
| DABV01-04-C-9001 | | LC-BPA-012-05 - Revised 12-Apr-05 | 1 | 1 | Baghdad Police Academy |

| 2. SHIPMENT NO | 3. DATE SHIPPED | 4. B/L TCN | 5. DISCOUNT TERMS |
|---|---|---|---|
| | | | N/A |

| 9. PRIME CONTRACTOR CODE | 10. ADMINISTERED BY CODE |
|---|---|
| Laudes Corp<br>ATTN: Larry Underwood<br>Baghdad, Iraq<br>MCI 914-360-0032, Iraqna 0790-191-3905<br>larry.underwood@laudescorp.com | CPA Contracting Activity<br>Republican Presidential Compound<br>Baghdad, Iraq<br>MAJ Lloyd Blackmon |
| 11. SHIPPED FROM (If other than 9) CODE FOB: | 12. PAYMENT WILL BE MADE BY CODE |
| | Comptroller<br>Republican Presidential Palace<br>Baghdad, Iraq |
| 13. SHIPPED TO CODE | 14. MARKED FOR CODE |
| | POP: 1-31 Jan 05<br>DFI Funds |

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| | life support for BPSA, per attached, for period of performance 1-31 Jan 05 | 1.00 | X | JB | 2,431,508.10 | 2,431,508.10 |
| | GRAND TOTAL: | | | | | 2,431,508.10 |

| 21. CONTRACT QUALITY ASSURANCE | | 22. RECEIVER'S USE |
|---|---|---|
| a. ORIGIN<br>[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents | b. DESTINATION<br>[ ] CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.<br>15Apr05 (signature) | Quantities shown in column 17 were received in apparent good condition except as noted.<br>15Apr05 (signature)<br>DATE RECEIVED / SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE |
| DATE RECEIVED / SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE<br>TYPED NAME:<br>TITLE:<br>MAILING ADDRESS:<br>COMMERCIAL TELEPHONE NUMBER: | DATE RECEIVED / SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE<br>TYPED NAME: Ted G. Nordgaarden<br>TITLE: Chief, BPSA Logistics<br>MAILING ADDRESS: CPATT APO AE 09316<br>COMMERCIAL TELEPHONE NUMBER: 914-822-423 914-360-3466 | TYPED NAME: Ted G. Nordgaarden<br>TITLE: Chief, BPSA Logistics<br>MAILING ADDRESS: CPATT APO AE 09316<br>COMMERCIAL TELEPHONE NUMBER: 914-822-4233<br>* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle. |

23. CONTRACTOR USE ONLY

DD FORM 250, AUG 2000 PREVIOUS EDITION IS OBSOLETE. USAPA V4.00

DEPOSITION EXHIBIT 40



US001321

# Invoice

MNSTC-I
ATTN: CPATT
Baghdad, Iraq

12-Apr-05

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-012-05 - Revised **POP:** Jan-05
(Revised to separate Phase I costs from Phase II costs)

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price | |
|---|---|---|---|---|---|
| 3.4 | Fire protection services | 1.00 | 10,000.00 | 10,000.00 | |
| 3.5 | Vehicle Maintenance | | | - | |
| | Labor | 1.00 | 10,375.00 | 10,375.00 | |
| | Parts | 1.00 | 33.67 | 33.67 | revised |
| | Toyota pickup, 4x2, white, 2004,SN | - | 25,650.00 | - | |
| 3.6 | Tools and equipment | 1.00 | - | - | |
| 3.8 | Facilities Maintenance | | | | |
| | Labor - property book, work mgt, work coord | 1.00 | 12,000.00 | 12,000.00 | |
| | Labor - facilities maintenance | 1.00 | 35,000.00 | 35,000.00 | |
| | parts and materials | 1.00 | 3,627.02 | 3,627.02 | revised |
| | Labor - janitorial svc/housekeeping | 1.00 | 200,000.00 | 200,000.00 | |
| | Waste management (sewage, garbage, dump mgt) | 1.00 | 5,000.00 | 5,000.00 | |
| | Labor | 1.00 | 24,600.00 | 24,600.00 | |
| | Vehicle support | 1.00 | 54,546.00 | 54,546.00 | |
| | Parts | 1.00 | - | - | |
| | Water systems | | | | |
| | Labor | 1.00 | 18,750.00 | 18,750.00 | |
| | Vehicle support | 1.00 | 22,727.00 | 22,727.00 | |
| | Parts | 1.00 | - | - | |
| 3.9 | Food service, per head, per day | 92,247.00 | 11.42 | 1,053,460.74 | revised |
| | ice (2 lbs per head per day) | 184,494.00 | 0.50 | 92,247.00 | revised |
| | dfac furniture | 1.00 | - | - | |
| | Receptions | 1.00 | - | - | |
| | Bottled water, 5 bottles per individual per day | 92,247.00 | 1.72 | 158,664.84 | revised |
| | Bottled water, special deliveries, 1 L | 3,813.96 | 0.25 | 953.49 | revised |
| | Bottled water, special deliveries, 0.6 L | 4,226.88 | 0.17 | 718.57 | revised |
| | Bottled water, 18.9L bottles | 2,592.22 | 2.75 | 7,128.61 | revised |
| 3.12 | Electrical | | | | |
| | Labor - general and generators | 1.00 | 126,875.00 | 126,875.00 | |
| | Parts | 1:00 | 9,020.02 | 9,020.02 | revised |
| 3.13 | Barbers | | | | |
| | Labor | 1.00 | 20,000.00 | 20,000.00 | |
| | Supplies, equipment | 1.00 | - | - | |
| 3.14 | Medical support | | | | |
| | Labor (doctors, nurses, pharmacists, dentists, spt staff) | 1.00 | 25,250.00 | 25,250.00 | |
| | medications | 1.00 | - | - | |
| | supplies, equipment | 1.00 | - | - | |

| | | |
|---|---|---|
| Page 1 Total | 1,890,976.95 | revised |
| Page 2 Total | 540,531.15 | revised |
| Total Invoice Amount | 2,431,508.10 | revised |
| Partial Payment from 6 mar 05 | 1,300,147.00 | |
| Balance Due after partial payment | 1,131,361.10 | revised |

*Laudes Corporation - Iraq (LCI), Larry Underwood, Principal*
*Tel/Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905*
*Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195*
*Amman, Jordan: Mobile: +962-(0)77-494097*
*E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com*