**Laudes Corporation**



# Invoice

MNSTC-I
ATTN: CPATT
Baghdad, Iraq

12-Apr-05

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-012-05 - Revised **POP:** Jan-05
(Revised to separate Phase I costs from Phase II costs)
**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price | |
|---|---|---|---|---|---|
| 3.15 | Billeting services | 1.00 | 8,855.00 | 8,855.00 | |
| | Furniture, Equipment purchases | 1.00 | 22,280.27 | 22,280.27 | revised |
| | Labor | 1.00 | 8,340.00 | 8,340.00 | |
| | Laundry services | 1.00 | 15,000.00 | 15,000.00 | |
| 3.16 | Force protection | | | | |
| | Badging operations | 1.00 | 8,000.00 | 8,000.00 | |
| | badging supplies, equipment | 1.00 | - | - | |
| | portable lighting | - | - | - | |
| | T Walls | | 625.00 | - | revised |
| | U Bunkers | | 600.00 | - | revised |
| | T Barriers | | 475.00 | - | revised |
| 3.18 | Supply services | | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 | |
| | supplies | 1.00 | 33.30 | 33.30 | revised |
| 3.19 | Copier services | | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 | |
| | supplies, equipment | 1.00 | 4,999.62 | 4,999.62 | revised |
| 3.21 | Fuel, diesel, 3.785 liters to the gallon | 87,001.39 | 1.00 | 87,001.39 | revised |
| 3.22 | Human Resources and Local Staff Management | | | | |
| | Firearms trainer | 1.00 | 7,500.00 | 7,500.00 | |
| | legal instructors | 1.00 | 20,625.00 | 20,625.00 | |
| | translators | 1.00 | 250,000.00 | 250,000.00 | |
| | day labor | 1.00 | 18,750.00 | 18,750.00 | |
| | temp staff | 1.00 | 16,500.00 | 16,500.00 | |
| | admin staff | 1.00 | 32,500.00 | 32,500.00 | |
| 3.23 | Vector Control Services | 1.00 | 4,600.00 | 4,600.00 | |
| 3.24 | Grounds maintenance | 1.00 | 10,000.00 | 10,000.00 | |
| 3.25 | Roads Maintenance | - | 3,000.00 | - | revised |
| 3.26 | Range Maintenance/Operations | | | - | |
| | Labor | 1.00 | 8,750.00 | 8,750.00 | |
| | Parts | 1.00 | 1,796.57 | 1,796.57 | revised |
| | **Page 2 Total** | | | **540,531.15** | |

| total headcount for jan | 124,896 | 1.00 |
|---|---|---|
| Phase I portion | 92,247 | 0.74 |
| Phase II portion | 32,649 | 0.26 |

*Laudes Corporation - Iraq (LCI), Larry Underwood, Principal*
*Tel/Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905*
*Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195*
*Amman, Jordan: Mobile: +962-(0)77-494097*
*E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com*

**LAUDES CORPORATION**

Meals, BPSA
Jan-05

| Date | IRC | TIP | T3 | DPS/FPS | Staff | Inst+ Comm+ K-9 | Security | Total |
|---|---|---|---|---|---|---|---|---|
| 1-Jan-05 | 4,713 | 0 | 0 | 0 | 9 | 65 | 200 | 4,987 |
| 2-Jan-05 | 4,748 | 250 | 90 | 250 | 200 | 150 | 200 | 5,888 |
| 3-Jan-05 | 4,748 | 250 | 90 | 250 | 200 | 150 | 200 | 5,888 |
| 4-Jan-05 | 4,748 | 250 | 90 | 250 | 200 | 150 | 200 | 5,888 |
| 5-Jan-05 | 4,748 | 250 | 90 | 250 | 200 | 212 | 200 | 5,950 |
| 6-Jan-05 | 2,163 | 0 | 0 | 0 | 50 | 85 | 200 | 2,498 |
| 7-Jan-05 | 2,163 | 0 | 0 | 0 | 9 | 85 | 200 | 2,457 |
| 8-Jan-05 | 4,048 | 250 | 90 | 250 | 200 | 150 | 200 | 5,188 |
| 9-Jan-05 | 4,048 | 250 | 90 | 250 | 200 | 150 | 200 | 5,188 |
| 10-Jan-05 | 4,048 | 250 | 90 | 250 | 200 | 150 | 200 | 5,188 |
| 11-Jan-05 | 4,048 | 250 | 90 | 250 | 200 | 150 | 200 | 5,188 |
| 12-Jan-05 | 4,048 | 250 | 90 | 250 | 200 | 150 | 200 | 5,188 |
| 13-Jan-05 | 4,048 | 250 | 90 | 250 | 200 | 150 | 215 | 5,203 |
| 14-Jan-05 | 2,963 | 0 | 0 | 0 | 9 | 85 | 215 | 3,272 |
| 15-Jan-05 | 3,648 | 250 | 90 | 250 | 200 | 150 | 215 | 4,803 |
| 16-Jan-05 | 3,648 | 250 | 90 | 250 | 200 | 150 | 215 | 4,803 |
| 17-Jan-05 | 3,410 | 250 | 90 | 250 | 200 | 150 | 215 | 4,565 |
| 18-Jan-05 | 3,410 | 250 | 90 | 250 | 200 | 150 | 215 | 4,565 |
| 19-Jan-05 | 3,410 | 250 | 90 | 250 | 200 | 150 | 215 | 4,565 |
| 20-Jan-05 | 600 | 0 | 0 | 0 | 9 | 15 | 215 | 839 |
| 21-Jan-05 | 600 | 0 | 0 | 0 | 9 | 15 | 215 | 839 |
| 22-Jan-05 | 600 | 0 | 0 | 0 | 9 | 15 | 215 | 839 |
| 23-Jan-05 | 2,662 | 0 | 0 | 0 | 9 | 15 | 215 | 2,901 |
| 24-Jan-05 | 3,377 | 250 | 90 | 250 | 200 | 150 | 215 | 4,532 |
| 25-Jan-05 | 4,127 | 250 | 90 | 250 | 200 | 150 | 215 | 5,282 |
| 26-Jan-05 | 4,127 | 250 | 90 | 250 | 200 | 150 | 215 | 5,282 |
| 27-Jan-05 | 4,127 | 250 | 90 | 250 | 200 | 150 | 215 | 5,282 |
| 28-Jan-05 | 1,374 | 0 | 0 | 0 | 9 | 15 | 315 | 1,713 |
| 29-Jan-05 | 1,374 | 0 | 0 | 0 | 9 | 15 | 315 | 1,713 |
| 30-Jan-05 | 1,374 | 0 | 0 | 0 | 9 | 15 | 315 | 1,713 |
| 31-Jan-05 | 2,350 | 0 | 0 | 0 | 9 | 15 | 315 | 2,689 |
| Total | 63,373 | 3,250 | 1,170 | 3,250 | 2,681 | 2,155 | 5,085 | 124,896 |

Issue documents available upon request.

**Revised Jan 05 Meals Counts**

| Date | IRC | TIP | T3 | DPS/FPS | Staff | Inst+ Comm+ K-9 | Security | Total |
|---|---|---|---|---|---|---|---|---|
| 1-Jan-05 | 2,500 | - | - | - | 9 | 65 | 200 | 2,774 |
| 2-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 3-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 4-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 5-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 6-Jan-05 | 2,163 | - | - | - | 50 | 85 | 200 | 2,498 |
| 7-Jan-05 | 2,163 | - | - | - | 9 | 85 | 200 | 2,457 |
| 8-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 9-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 10-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 11-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 12-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 13-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 14-Jan-05 | 2,500 | - | - | - | 9 | 85 | 200 | 2,794 |
| 15-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 16-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 17-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 18-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 19-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 20-Jan-05 | 600 | - | - | - | 9 | 15 | 200 | 824 |
| 21-Jan-05 | 600 | - | - | - | 9 | 15 | 200 | 824 |
| 22-Jan-05 | 600 | - | - | - | 9 | 15 | 200 | 824 |
| 23-Jan-05 | 2,500 | - | - | - | 9 | 15 | 200 | 2,724 |
| 24-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 25-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 26-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 27-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 28-Jan-05 | 1,374 | - | - | - | 9 | 15 | 200 | 1,598 |
| 29-Jan-05 | 1,374 | - | - | - | 9 | 15 | 200 | 1,598 |
| 30-Jan-05 | 1,374 | - | - | - | 9 | 15 | 200 | 1,598 |
| 31-Jan-05 | 2,350 | - | - | - | 9 | 15 | 200 | 2,574 |
| Total | 45,772 | 3,250 | 1,170 | 3,250 | 2,681 | 2,155 | 4,400 | 92,247 |

Issue documents available upon request.

# LAUDES CORPORATION

**Office and Cleaning Supplies, BPSA**
Jan-05

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| 25-Jan-05 | ink cartridges for epson printer | each | 2 | 22.50 | 45.00 |
| | | each | | | - |
| | | each | | | - |
| | | each | | | - |
| | | pair | | | - |
| | | each | | | - |
| | | each | | | - |
| | | each | | | - |
| | | each | | | - |
| | | each | | | - |
| | | each | | | - |
| | | each | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | **Total Office and cleaning supplies** | | | | **45.00** |
| | | | | PH I portion: | 33.30 |
| | | | | PH II portion: | 11.70 |

Issue documents available upon request.

**LAUDES CORPORATION**

**Bottled Water, 18.9L, BPSA**
Jan-05

| Date | Description | Bottles |
|---|---|---|
| 6-Jan-05 | bottled water, 18.9L | 375 |
| 8-Jan-05 | bottled water, 18.9L | 250 |
| 9-Jan-05 | bottled water, 18.9L | 380 |
| 10-Jan-05 | bottled water, 18.9L | 240 |
| 27-Jan-05 | bottled water, 18.9L | 375 |
| 26-Jan-05 | bottled water, 18.9L | 333 |
| 25-Jan-05 | bottled water, 18.9L | 350 |
| 24-Jan-05 | bottled water, 18.9L | 250 |
| 19-Jan-05 | bottled water, 18.9L | 404 |
| 18-Jan-05 | bottled water, 18.9L | 296 |
| 17-Jan-05 | bottled water, 18.9L | 250 |
| | **Total bottled water, 18.9L** | **3,503** |
| | PH I portion: | 2,592.22 |
| | PH II portion: | 910.78 |

Issue documents available upon request.

# LAUDES CORPORATION

**Furniture, Equipment, Linens for BPSA**
Jan-05

| Date | Description | QTY | Unit Price | Total Price |
|---|---|---|---|---|
| 31-Jan-05 | student chair sideboard | 919 | 3.13 | 2,876.47 |
| 31-Jan-05 | student chair parts | 282 | 1.25 | 352.50 |
| 26-Jan-05 | blankets | 1,500 | 9.75 | 14,629.50 |
| 14-Dec-05 | mattresses | 700 | 17.50 | 12,250.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | **Total furniture, equipment, linens, etc.** | | | **30,108.47** |
| | | | PH I portion: | 22,280.27 |
| | | | PH II portion: | 7,828.20 |

Issue documents available upon request.

# LAUDES CORPORATION

**Bottled Water, 1.0, BPSA**
Jan-05

| Date | Description | Bottles |
|---|---|---|
| 5-Jan-05 | bottled water, 1 liter, range | 300 |
| 26-Jan-05 | bottled water, 1 liter, public order bn | 200 |
| 3-Jan-05 | bottled water, 1 liter, range | 300 |
| 25-Jan-05 | bottled water, 1 liter, public order bn | 600 |
| 24-Jan-05 | bottled water, 1 liter, public order bn | 220 |
| 18-Jan-05 | bottled water, 1 liter, civ police inst | 960 |
| 18-Jan-05 | bottled water, 1 liter, civ police inst | 960 |
| 10-Jan-05 | bottled water, 1 liter, range | 300 |
| 11-Jan-05 | bottled water, 1 liter, range | 150 |
| 12-Jan-05 | bottled water, 1 liter, range | 300 |
| 27-Jan-05 | bottled water, 1 liter, range | 264 |
| 17-Jan-05 | bottled water, 1 liter, range | 300 |
| 19-Jan-05 | bottled water, 1 liter, range | 300 |
| | **Total bottled water, 1.0L** | **5,154** |
| | PH I portion: | 3,813.96 |
| | PH II portion: | 1,340.04 |

Issue documents available upon request.

**Laudes Corporation**

**Copier supplies and equipment**
Jan-05

| Description | QTY | Unit Price | Total Price |
|---|---|---|---|
| upper roller heater zr5000 | 1 | 125.00 | 125.00 |
| upper finger | 2 | 12.50 | 25.00 |
| thermostat | 1 | 25.00 | 25.00 |
| heater lining | 2 | 18.75 | 37.50 |
| ball bearing | 1 | 25.00 | 25.00 |
| upper dispenser | 1 | 18.75 | 18.75 |
| upper base | 1 | 12.50 | 12.50 |
| ink container | 2 | 40.62 | 81.24 |
| ink ir 5000 | 50 | 100.00 | 5,000.00 |
| ink bci 1201 | 6 | 187.50 | 1,125.00 |
| ink motor ir5000 | 1 | 37.50 | 37.50 |
| ink senser | 1 | 12.50 | 12.50 |
| heater fingers | 2 | 12.50 | 25.00 |
| douplers | 1 | 25.00 | 25.00 |
| ruller | 1 | 37.50 | 37.50 |
| ink 7161 | 5 | 28.75 | 143.75 |
| | | | - |
| | | | - |
| | | | - |

| | | |
|---|---|---|
| Total copier supplies and equipment | | **6,756.24** |
| | PH I portion: | 4,999.62 |
| | PH II portion: | 1,756.62 |

Issue documents available upon request.

**LAUDES CORPORATION**

**Bottled Water, 0.6 Liter, BPSA**
Jan-00

| Date | Description | Bottles |
|---|---|---|
| 12-Jan-05 | bottled water, 0.6 L civ police inst | 720 |
| 28-Dec-04 | bottled water, 0.6 L civ police inst | 3,312 |
| 4-Jan-05 | bottled water, 0.6 L civ police inst | 1,680 |
| | bottled water, 0.6 L | |
| | bottled water, 0.6 L | |
| | bottled water, 0.6 L | |
| | bottled water, 0.6 L | |
| | bottled water, 0.6 L | |
| | bottled water, 0.6 L | |
| | bottled water, 0.6 L | |
| | **Total bottled water, 0.6 liter** | **5,712** |
| | PH I portion: | 4,226.88 |
| | PH II portion: | 1,485.12 |

Issue documents available upon request.

**LAUDES CORPORATION**

**Maintenance and Repair Parts**
Jan-05

| order number | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| 1/23/2005 | shower water mixer | ea | 2 | 32.50 | 65.00 |
| 1/23/2005 | shower hoses 1/2 in | ea | 6 | 2.60 | 15.60 |
| 1/23/2005 | shower handles | ea | 6 | 2.60 | 15.60 |
| 1/23/2005 | shower hoses 3/4 in | ea | 2 | 2.60 | 5.20 |
| 1/23/2005 | shower handles | ea | 2 | 2.60 | 5.20 |
| 1/23/2005 | teflon tape | ea | 2 | 0.46 | 0.92 |
| 1/22/2005 | showerhead | ea | 1 | 2.00 | 2.00 |
| 1/20/2005 | iron pipes, 1/2 in, 8 M | ea | 2 | 3.58 | 7.16 |
| 1/20/2005 | t shape pipes, 1/2 in | ea | 4 | 2.93 | 11.72 |
| 1/20/2005 | elbow pipes 1/2 in | ea | 4 | 1.04 | 4.16 |
| 1/20/2005 | nut 1/2 in | ea | 5 | 0.65 | 3.25 |
| 1/20/2005 | inside/outside screwnut 1/2 in | ea | 1 | 0.98 | 0.98 |
| 1/20/2005 | pipe plug 1/2 in | ea | 2 | 0.65 | 1.30 |
| 1/20/2005 | pipe connector 1/2 in | ea | 2 | 0.65 | 1.30 |
| 1/20/2005 | teflon tape | ea | 2 | 0.46 | 0.92 |
| 1/20/2005 | union pipe 1/2 in | ea | 1 | 3.25 | 3.25 |
| 1/20/2005 | chrome elbow pipe lock 1/2 in | ea | 2 | 1.30 | 2.60 |
| 1/20/2005 | pipe holder 1/2 in | ea | 4 | 0.26 | 1.04 |
| 1/20/2005 | taps plug 1/2 in | ea | 1 | 0.65 | 0.65 |
| 1/20/2005 | sink hose 1/2 in | ea | 2 | 2.02 | 4.04 |
| 1/20/2005 | pipe reducer 1/2 in | ea | 1 | 0.98 | 0.98 |
| 16 | Circuit Breaker 63 - A | ea | 2 | 125.00 | 250.00 |
| 30 | Circuit Breaker 63 - A | ea | 1 | 125.00 | 125.00 |
| 35 | light | ea | 2 | 2.19 | 4.38 |
| 35 | starter light | ea | 2 | 0.44 | 0.88 |
| 39 | Door lock | ea | 3 | 3.75 | 11.25 |
| 42 | Transformer light | ea | 1 | 3.75 | 3.75 |
| 42 | starter light | ea | 1 | 0.44 | 0.44 |
| 42 | light | ea | 1 | 2.19 | 2.19 |
| 45 | Wood Door lock | ea | 2 | 12.50 | 25.00 |
| 53 | Circuit Breaker 36 - A | ea | 2 | 37.50 | 75.00 |
| 54 | Water Mixer | ea | 1 | 31.25 | 31.25 |
| 63 | Boiler Heater | ea | 2 | 18.75 | 37.50 |
| 63 | Boiler Automatic | ea | 2 | 6.25 | 12.50 |
| 75 | Wood Door lock | ea | 1 | 12.50 | 12.50 |
| 81 | Boiler Automatic | ea | 1 | 6.25 | 6.25 |
| 86 | Exhaust Fan ( S ) | ea | 2 | 31.25 | 62.50 |
| 86 | light | ea | 15 | 2.19 | 32.85 |
| 86 | starter light | ea | 15 | 0.44 | 6.60 |
| 86 | Transformer light | ea | 15 | 3.75 | 56.25 |
| 87 | Exhaust Fan ( S ) | ea | 3 | 31.25 | 93.75 |
| 87 | light | ea | 12 | 2.19 | 26.28 |
| 87 | starter light | ea | 12 | 0.44 | 5.28 |
| 87 | Transformer light | ea | 12 | 3.75 | 45.00 |
| 87 | Water Mixer | ea | 1 | 31.25 | 31.25 |
| 88 | light | ea | 12 | 2.19 | 26.28 |
| 88 | starter light | ea | 14 | 0.44 | 6.16 |
| 88 | Transformer light | ea | 4 | 3.75 | 15.00 |

LAUDES CORPORATION

**Maintenance and Repair Parts**
Jan-05

| order number | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| 89 | light | ea | 31 | 2.19 | 67.89 |
| 89 | starter light | ea | 36 | 0.44 | 15.84 |
| 89 | Transformer light | ea | 13 | 3.75 | 48.75 |
| 89 | Wood Door lock | ea | 4 | 12.50 | 50.00 |
| 90 | light | ea | 15 | 2.19 | 32.85 |
| 90 | starter light | ea | 15 | 0.44 | 6.60 |
| 90 | Transformer light | ea | 15 | 3.75 | 56.25 |
| 90 | Wood Door lock | ea | 5 | 12.50 | 62.50 |
| 91 | light | ea | 28 | 2.19 | 61.32 |
| 91 | starter light | ea | 28 | 0.44 | 12.32 |
| 91 | Transformer light | ea | 17 | 3.75 | 63.75 |
| 92 | Exhaust Fan ( S ) | ea | 2 | 31.25 | 62.50 |
| 93 | Exhaust Fan ( S ) | ea | 3 | 31.25 | 93.75 |
| 97 | A.C indoor Unit Motor | ea | 1 | 50.00 | 50.00 |
| 98 | light | ea | 2 | 2.19 | 4.38 |
| 98 | starter light | ea | 1 | 0.44 | 0.44 |
| 98 | Circuit Breaker 50-A | ea | 1 | 56.25 | 56.25 |
| 101 | Power Guard | ea | 1 | 31.25 | 31.25 |
| 101 | Circuit Breaker 50-A | ea | 1 | 56.25 | 56.25 |
| 107 | Dash | ea | 1 | 31.25 | 31.25 |
| 107 | LMB | ea | 1 | 12.50 | 12.50 |
| 112 | Water Mixer | ea | 2 | 31.25 | 62.50 |
| 114 | Boiler Heater | ea | 1 | 18.75 | 18.75 |
| 114 | Boiler Automatic | ea | 1 | 6.25 | 6.25 |
| 115 | light | ea | 4 | 2.19 | 8.76 |
| 115 | starter light | ea | 4 | 0.44 | 1.76 |
| 117 | Door lock | ea | 4 | 3.75 | 15.00 |
| 129 | light | ea | 4 | 2.19 | 8.76 |
| 129 | starter light | ea | 4 | 0.44 | 1.76 |
| 129 | Transformer light | ea | 2 | 3.75 | 7.50 |
| 129 | Wood Door lock | ea | 1 | 12.50 | 12.50 |
| 132 | light | ea | 32 | 2.19 | 70.08 |
| 132 | starter light | ea | 32 | 0.44 | 14.08 |
| 132 | Transformer light | ea | 32 | 3.75 | 120.00 |
| 132 | light Base | ea | 2 | 6.25 | 12.50 |
| 133 | Transformer light | ea | 48 | 3.75 | 180.00 |
| 133 | light | ea | 48 | 2.19 | 105.12 |
| 133 | starter light | ea | 48 | 0.44 | 21.12 |
| 133 | Wood Door lock | ea | 2 | 12.50 | 25.00 |
| 137 | Transformer light | ea | 86 | 3.75 | 322.50 |
| 137 | light | ea | 86 | 2.19 | 188.34 |
| 137 | light Base | ea | 2 | 6.25 | 12.50 |
| 137 | starter light | ea | 86 | 0.44 | 37.84 |
| 137 | Wood Door lock | ea | 3 | 12.50 | 37.50 |
| 141 | F12 recharge | jb | 1 | 62.50 | 62.50 |
| 148 | Wood Door lock | ea | 3 | 12.50 | 37.50 |
| 149 | Wood Door lock | ea | 1 | 12.50 | 12.50 |
| 150 | Wood Door lock | ea | 2 | 12.50 | 25.00 |

**LAUDES CORPORATION**

**Maintenance and Repair Parts**
Jan-05

| order number | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| 150 | F22 recharge | jb | 1 | 56.25 | 56.25 |
| 153 | light Bulb | ea | 4 | 1.10 | 4.40 |
| 153 | Transformer light | ea | 1 | 3.75 | 3.75 |
| 163 | Exhaust Fan ( S ) | ea | 1 | 31.25 | 31.25 |
| 163 | F22 recharge | jb | 1 | 56.25 | 56.25 |
| 169 | Water Pump | ea | 1 | 31.25 | 31.25 |
| 176 | light | ea | 4 | 2.19 | 8.76 |
| 176 | starter light | ea | 4 | 0.44 | 1.76 |
| 176 | light Bulb | ea | 6 | 0.63 | 3.78 |
| 176 | Door lock | ea | 10 | 3.75 | 37.50 |
| 385 | Power Guard | ea | 1 | 31.25 | 31.25 |
| 385 | A/C Fan | ea | 1 | 93.75 | 93.75 |
| 385 | A/C Heater | ea | 1 | 62.50 | 62.50 |
| 416 | Fan | ea | 1 | 15.00 | 15.00 |
| 416 | Heater | ea | 1 | 18.75 | 18.75 |
| 420 | Wire ( 2 * 2.5 ) | mt | 15 | 1.88 | 28.20 |
| 422 | light | ea | 1 | 2.19 | 2.19 |
| 422 | starter light | ea | 1 | 0.44 | 0.44 |
| 432 | Circuit Breaker 32 - A | ea | 1 | 31.25 | 31.25 |
| 436 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 437 | Wire ( 2 * 2.5 ) | mt | 15 | 1.88 | 28.20 |
| 439 | Circuit Breaker 32 - A | ea | 1 | 31.25 | 31.25 |
| 443 | light Bulb | ea | 10 | 0.63 | 6.30 |
| 445 | Wire ( 2 * 2.5 ) | mt | 10 | 1.88 | 18.80 |
| 446 | Circuit Breaker 20 - A | ea | 1 | 18.75 | 18.75 |
| 450 | Wood Door lock | ea | 1 | 12.50 | 12.50 |
| 451 | Wire ( 2 * 2.5 ) | mt | 8 | 1.88 | 15.04 |
| 454 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 458 | Wire ( 2 * 2.5 ) | mt | 10 | 1.88 | 18.80 |
| 462 | Shower Flexible Pipe | ea | 4 | 4.38 | 17.52 |
| 462 | Water Mixer | ea | 1 | 31.25 | 31.25 |
| 463 | light Bulb | ea | 6 | 0.63 | 3.78 |
| 465 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 466 | Wood Door Lock | ea | 1 | 12.50 | 12.50 |
| 470 | Water Mixer | ea | 1 | 31.25 | 31.25 |
| 470 | Shower Flexible Pipe | ea | 1 | 4.38 | 4.38 |
| 473 | Wire ( 2 * 1.5 ) | mt | 20 | 1.88 | 37.60 |
| 478 | Circuit Breaker 63 - A | ea | 1 | 125.00 | 125.00 |
| 485 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 486 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 487 | Boiler Heater | ea | 2 | 18.75 | 37.50 |
| 495 | light Bulb | ea | 6 | 0.63 | 3.78 |
| 501 | Cable ( 3 * 2.5 ) | mt | 15 | 2.50 | 37.50 |
| 506 | Cable ( 3 * 2.5 ) | mt | 10 | 2.50 | 25.00 |
| 512 | light | ea | 2 | 2.19 | 4.38 |
| 512 | Transformer light | ea | 1 | 3.75 | 3.75 |
| 529 | Water Pump | ea | 1 | 31.25 | 31.25 |
| 530 | Cable ( 3 * 2.5 ) | mt | 10 | 2.50 | 25.00 |

**LAUDES CORPORATION**

**Maintenance and Repair Parts**
Jan-05

| order number | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| 536 | light | ea | 1 | 2.19 | 2.19 |
| 536 | starter light | ea | 1 | 0.44 | 0.44 |
| 536 | Power Guard | ea | 1 | 31.25 | 31.25 |
| 540 | Transformer light | ea | 3 | 6.25 | 18.75 |
| 540 | light | ea | 2 | 2.19 | 4.38 |
| 540 | starter light | ea | 3 | 0.44 | 1.32 |
| 551 | Circuit Breaker 63 - A | ea | 1 | 125.00 | 125.00 |
| 556 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 563 | light | ea | 2 | 2.19 | 4.38 |
| 563 | starter light | ea | 2 | 0.44 | 0.88 |
| 565 | Wire ( 2 * 2.5 ) | mt | 8 | 1.88 | 15.04 |
| 568 | light | ea | 9 | 2.19 | 19.71 |
| 568 | Transformer light | ea | 5 | 3.75 | 18.75 |
| 568 | starter light | ea | 9 | 0.44 | 3.96 |
| 573 | Boiler Heater | ea | 1 | 18.75 | 18.75 |
| | | | | | - |
| | | | | | 4,901.38 |
| | | | | PH I portion: | 3,627.02 |
| | | | | PH II portion: | 1,274.36 |

# LAUDES CORPORATION

**Diesel Fuel, BPSA**
Jan-05

| Date | Description | Liters | Gallons |
|---|---|---|---|
| 1-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 2-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 3-Jan-05 | fuel for generators | 10,000 | 2,642.01 |
| 4-Jan-05 | fuel for generators | 10,000 | 2,642.01 |
| 5-Jan-05 | fuel for generators | 10,000 | 2,642.01 |
| 6-Jan-05 | fuel for generators | 25,000 | 6,605.02 |
| 7-Jan-05 | fuel for generators | 10,000 | 2,642.01 |
| 8-Jan-05 | fuel for generators | 10,000 | 2,642.01 |
| 9-Jan-05 | fuel for generators | 10,000 | 2,642.01 |
| 10-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 11-Jan-05 | fuel for generators | 10,000 | 2,642.01 |
| 12-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 13-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 14-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 15-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 16-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 17-Jan-05 | fuel for generators | 10,000 | 2,642.01 |
| 18-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 19-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 20-Jan-05 | fuel for generators | 10,000 | 2,642.01 |
| 21-Jan-05 | fuel for generators | 10,000 | 2,642.01 |
| 22-Jan-05 | fuel for generators | 10,000 | 2,642.01 |
| 23-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 24-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 25-Jan-05 | fuel for generators | 10,000 | 2,642.01 |
| 26-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 27-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 28-Jan-05 | fuel for generators | 20,000 | 5,284.02 |
| 29-Jan-05 | fuel for generators | | - |
| 30-Jan-05 | fuel for generators | | - |
| 31-Jan-05 | fuel for generators | | - |
| | **Total diesel fuel, 3.785 liters per gallon** | **445,000** | **117,569.44** |
| | **Phase I fuel portion** | **329,300.00** | **87,001.39** |
| | **Phase II fuel portion** | **115,700.00** | **30,568.05** |
| | | 445,000.00 | 117,569.44 |

| | | |
|---|---|---|
| total headcount for jan | 124,896 | 1.00 |
| Phase I portion | 92,247 | 0.74 |
| Phase II portion | 32,649 | 0.26 |

# LAUDES CORPORATION

**Vehicle Maintenance, BPSA**
Jan-05

| Description | Issue | Qty | Price | Tota |
|---|---|---|---|---|
| battery, 55 amps | each | 1 | 45.50 | 45.5( |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total Vehicle Maintenance** | | | | **45.5(** |
| | | | PH I portion: | 33.67 |
| | | | PH II portion: | 11.83 |

**Laudes Corporation**

**Generator Maintenance, BPSA**
Jan-05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| hand sprayer | each | 1 | 8.75 | 8.75 |
| battery acid | lot | 1 | 21.25 | 21.25 |
| acid | lot | 1 | 15.00 | 15.00 |
| battery 135-a | each | 2 | 100.63 | 201.26 |
| belt 2000*17 | each | 12 | 7.50 | 90.00 |
| belt 240h 100 | each | 4 | 15.00 | 60.00 |
| oil filter r-88 | each | 9 | 9.37 | 84.33 |
| diesel filter fs - 1006 | each | 6 | 13.75 | 82.50 |
| air filter | each | 6 | 75.00 | 450.00 |
| battery 135-a | each | 2 | 100.63 | 201.26 |
| element AS | each | 10 | 206.68 | 2,066.80 |
| element AS | each | 10 | 158.78 | 1,587.80 |
| filter a | each | 10 | 46.13 | 461.30 |
| filter as fu | each | 10 | 41.53 | 415.30 |
| element - filt | each | 5 | 80.80 | 404.00 |
| element AS | each | 1 | 240.58 | 240.58 |
| element AS | each | 1 | 117.50 | 117.50 |
| filter a | each | 2 | 46.13 | 92.26 |
| filter as fu | each | 2 | 41.53 | 83.06 |
| dew cl 4 15 w 4 | each | 10 | 60.00 | 600.00 |
| dew cl 4 15 w 4 | each | 9 | 545.14 | 4,906.26 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total generator maintenance** | | | | **12,189.21** |
| | | | PH I portion: | 9,020.02 |
| | | | PH II portion | 3,169.19 |

# LAUDES CORPORATION

**Range Maintenance/Operations, BPSA**
Jan-05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| target frames | each | 180 | 10.96 | 1,972.80 |
| back boards for targets | each | 100 | 4.55 | 455.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total range maintenance/operations** | | | | **2,427.80** |
| | | | PH I portion: | 1,796.57 |
| | | | PH II portion: | 631.23 |

## MATERIAL INSPECTION AND RECEIVING REPORT

Form Approved OMB No. 0704-0248

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a current valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**
**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO: D ABV01-04-C-9001 | ORDER NO.:
5. INVOICE NO./DATE: LC-BPA-013-05 13-Apr-05
7. PAGE 1 OF 1
8. ACCEPTANCE POINT: Baghdad Police Academy
2. SHIPMENT NO:
3. DATE SHIPPED:
4. B/L: TCN
6. DISCOUNT TERMS: N/A

9. PRIME CONTRACTOR CODE
Laudes Corp
ATTN: Larry Underwood
Baghdad, Iraq
MCI 914-360-0032, Iraqna 0790-191-3905
larry.underwood@laudescorp.com

10. ADMINISTERED BY CODE
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

11. SHIPPED FROM (If other than 9) CODE | FOB:

12. PAYMENT WILL BE MADE BY CODE
Comptroller
Republican Presidential Palace
Baghdad, Iraq

13. SHIPPED TO CODE

14. MARKED FOR CODE
POP: 1-28 Feb 05
DFI Funds

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| | life support for BPSA, per attached, for period of performance 1-28 Feb 05 | 1.00 | X | JB | 2,395,167.05 | 2,395,167.05 |
| | GRAND TOTAL: | | | | | 2,395,167.05 |

21. CONTRACT QUALITY ASSURANCE

a. ORIGIN
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
DATE RECEIVED | SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

b. DESTINATION
[ ] CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
5/10/05 (signature)
DATE RECEIVED | SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233 914-360-3486

BAGHDAD POLICE ACADEMY

22. RECEIVER'S USE
Quantities shown in column 17 were received in apparent good condition except as noted.
15/10/05 (signature)
DATE RECEIVED | SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233
* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle.

23. CONTRACTOR USE ONLY

DD FORM 250, AUG 2000 PREVIOUS EDITION IS OBSOLETE. USAPA V4.00

DEPOSITION EXHIBIT 11



US001476

LAUDES CORPORATION



# Invoice

MNSTC-I
ATTN: CPATT
Baghdad, Iraq

13-Apr-05

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-013-05 **POP:** Feb-05

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.4 | Fire protection services | 1.00 | 10,000.00 | 10,000.00 |
| 3.5 | Vehicle Maintenance | | | - |
| | Labor | 1.00 | 10,375.00 | 10,375.00 |
| | Parts | 1.00 | 4,268.30 | 4,268.30 |
| | Toyota pickup, 4x2, white, 2004,SN | - | 25,650.00 | - |
| 3.6 | Tools and equipment | 1.00 | - | - |
| 3.8 | Facilities Maintenance | | | |
| | Labor - property book, work mgt, work coord | 1.00 | 12,000.00 | 12,000.00 |
| | Labor - facilities maintenance | 1.00 | 35,000.00 | 35,000.00 |
| | parts and materials | 1.00 | 2,394.56 | 2,394.56 |
| | Labor - janitorial svc/housekeeping | 1.00 | 200,000.00 | 200,000.00 |
| | Waste management (sewage, garbage, dump mgt) | 1.00 | 5,000.00 | 5,000.00 |
| | Labor | 1.00 | 24,600.00 | 24,600.00 |
| | Vehicle support | 1.00 | 54,546.00 | 54,546.00 |
| | Parts | 1.00 | - | - |
| | Water systems | | | |
| | Labor | 1.00 | 18,750.00 | 18,750.00 |
| | Vehicle support | 1.00 | 22,727.00 | 22,727.00 |
| | Parts | 1.00 | - | - |
| 3.9 | Food service, per head, per day | 90,283.00 | 11.42 | 1,031,031.86 |
| | ice (2 lbs per head per day) | 180,566.00 | 0.50 | 90,283.00 |
| | dfac furniture | 1.00 | - | - |
| | Receptions | 1.00 | - | - |
| | Bottled water, 5 bottles per individual per day | 90,283.00 | 1.72 | 155,286.76 |
| | Bottled water, special deliveries, 1 L | 3,888.00 | 0.25 | 972.00 |
| | Bottled water, special deliveries, 0.6 L | - | 0.17 | - |
| | Bottled water, 18.9L bottles | 3,129.75 | 2.75 | 8,606.81 |
| 3.12 | Electrical | | | |
| | Labor - general and generators | 1.00 | 126,875.00 | 126,875.00 |
| | Parts | 1.00 | 10,447.86 | 10,447.86 |
| 3.13 | Barbers | | | |
| | Labor | 1.00 | 20,000.00 | 20,000.00 |
| | Supplies, equipment | 1.00 | - | - |
| 3.14 | Medical support | | | |
| | Labor (doctors, nurses, pharmacists, dentists, spt staff) | 1.00 | 25,250.00 | 25,250.00 |
| | medications | 1.00 | 2,996.60 | 2,996.60 |
| | supplies, equipment | 1.00 | - | - |

| | |
|---|---|
| **Page 1 Total** | **1,871,410.75** |
| **Page 2 Total** | **523,756.30** |
| **Total Invoice Amount** | **2,395,167.05** |

Laudes Corporation - Iraq (LCI), Larry Underwood, Principal
Tel/Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905
Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195
Amman, Jordan: Mobile: +962-(0)77-494097
E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com

**LAUDES CORPORATION**



## Invoice

13-Apr-05

MNSTC-I
ATTN: CPATT
Baghdad, Iraq

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-013-05 **POP:** Feb-05

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.15 | Billeting services | 1.00 | 8,855.00 | 8,855.00 |
| | Furniture, Equipment purchases | 1.00 | - | - |
| | Labor | 1.00 | 8,340.00 | 8,340.00 |
| | Laundry services | 1.00 | 15,000.00 | 15,000.00 |
| 3.16 | Force protection | | | |
| | Badging operations | 1.00 | 8,000.00 | 8,000.00 |
| | badging supplies, equipment | 1.00 | - | - |
| | portable lighting | - | - | - |
| | T Walls | | 625.00 | - |
| | U Bunkers | | 600.00 | - |
| | T Barriers | | 475.00 | - |
| 3.18 | Supply services | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 |
| | supplies | 1.00 | 5,125.61 | 5,125.61 |
| 3.19 | Copier services | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 |
| | supplies, equipment | 1.00 | 3,415.31 | 3,415.31 |
| 3.21 | Fuel, diesel, 3.785 liters to the gallon | 80,250.98 | 1.00 | 80,250.98 |
| 3.22 | Human Resources and Local Staff Management | | | |
| | Firearms trainer | 1.00 | 7,500.00 | 7,500.00 |
| | legal instructors | 1.00 | 20,625.00 | 20,625.00 |
| | translators | 1.00 | 250,000.00 | 250,000.00 |
| | day labor | 1.00 | 18,750.00 | 18,750.00 |
| | temp staff | 1.00 | 16,500.00 | 16,500.00 |
| | admin staff | 1.00 | 32,500.00 | 32,500.00 |
| 3.23 | Vector Control Services | 1.00 | 4,600.00 | 4,600.00 |
| 3.24 | Grounds maintenance | 1.00 | 10,000.00 | 10,000.00 |
| 3.25 | Roads Maintenance | - | 3,000.00 | - |
| 3.26 | Range Maintenance/Operations | | | - |
| | Labor | 1.00 | 8,750.00 | 8,750.00 |
| | Parts | 1.00 | 10,544.40 | 10,544.40 |
| | **Page 2 Total** | | | **523,756.30** |

| | | |
|---|---|---|
| total headcount for feb | 119,653 | 1.00 |
| Phase I portion | 90,283 | 0.75 |
| Phase II portion | 29,370 | 0.25 |

*Laudes Corporation - Iraq (LCI), Larry Underwood, Principal*
*Tel/Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905*
*Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195*
*Amman, Jordan: Mobile: +962-(0)77-494097*
*E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com*

# Laudes Corporation

Meals, BPSA
Feb-05

| Date | IRC | TIP | T3 | DPS/FPS | Staff | Inst+ Comm+ K-9 | Security | Total |
|---|---|---|---|---|---|---|---|---|
| 1-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 2-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 3-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 4-Jan-05 | 1,650 | - | - | - | 9 | 85 | 200 | 1,944 |
| 5-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 6-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 7-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 8-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 9-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 10-Jan-05 | 1,650 | - | - | - | 9 | 85 | 200 | 1,944 |
| 11-Jan-05 | 2,500 | - | - | - | 9 | 85 | 200 | 2,794 |
| 12-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 13-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 14-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 15-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 16-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 17-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 18-Jan-05 | 1,700 | - | - | - | 9 | 85 | 200 | 1,994 |
| 19-Jan-05 | 1,700 | - | - | - | 9 | 85 | 200 | 1,994 |
| 20-Jan-05 | 2,500 | - | - | - | 9 | 85 | 200 | 2,794 |
| 21-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 22-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 23-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 24-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 25-Jan-05 | 1,500 | - | - | - | 9 | 85 | 200 | 1,794 |
| 26-Jan-05 | 2,370 | - | - | - | 100 | 85 | 200 | 2,755 |
| 27-Jan-05 | 2,385 | 250 | 90 | 250 | 200 | 150 | 200 | 3,525 |
| 28-Jan-05 | 2,085 | 250 | 90 | 250 | 200 | 150 | 200 | 3,225 |
| 29-Jan-05 | - | - | - | - | - | - | - | - |
| 30-Jan-05 | - | - | - | - | - | - | - | - |
| 31-Jan-05 | - | - | - | - | - | - | - | - |
| | | | | | | | | - |
| Total | 43,390 | 3,000 | 1,080 | 3,000 | 2,554 | 2,395 | 3,800 | 90,283 |

Issue documents available upon request.

# LAUDES CORPORATION

**Office and Cleaning Supplies, BPSA**
Feb-05

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| 7-Feb-05 | cannon EP-22 ink cartridge | each | 3 | 62.50 | 187.50 |
| 7-Feb-05 | samsung ML 1210 printer cartridgs | each | 3 | 75.00 | 225.00 |
| 27-Feb-05 | canon LBP 1120 ink cartridge | each | 2 | 56.25 | 112.50 |
| 28-Feb-05 | ups for pc | each | 1 | 43.75 | 43.75 |
| 28-Feb-05 | trash bags | each | 2,000 | 0.08 | 160.00 |
| 27-Feb-05 | A4 paper | box | 100 | 18.75 | 1,875.00 |
| 27-Feb-05 | whiteboard eraser + 2 markers | set | 200 | 2.50 | 500.00 |
| 27-Feb-05 | small notebook | each | 2,000 | 0.63 | 1,260.00 |
| 27-Feb-05 | highlight marker pen | each | 300 | 1.25 | 375.00 |
| 27-Feb-05 | small tape | each | 200 | 0.25 | 50.00 |
| 27-Feb-05 | paper small tray | each | 80 | 5.00 | 400.00 |
| 27-Feb-05 | heavy duty stapler | each | 80 | 15.00 | 1,200.00 |
| 27-Feb-05 | clipboards | each | 80 | 3.13 | 250.40 |
| 6-Feb-05 | trash bags | each | 1,000 | 0.08 | 80.00 |
| 27-Feb-05 | re writable cds | each | 100 | 1.15 | 115.00 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | **Total Office and cleaning supplies** | | | | **6,834.15** |
| | | | | PH I portion: | 5,125.61 |
| | | | | PH II portion: | 1,708.54 |

Issue documents available upon request.

# LAUDES CORPORATION

**Bottled Water, 18.9L, BPSA**
Feb-05

| Date | Description | | Bottles |
|---|---|---|---|
| 1-Feb-05 | bottled water, 18.9L | | 181 |
| 2-Feb-05 | bottled water, 18.9L | | 188 |
| 5-Feb-05 | bottled water, 18.9L | | 188 |
| 6-Feb-05 | bottled water, 18.9L | | 188 |
| 7-Feb-05 | bottled water, 18.9L | | 188 |
| 8-Feb-05 | bottled water, 18.9L | | 188 |
| 9-Feb-05 | bottled water, 18.9L | | 188 |
| 10-Jan-00 | bottled water, 18.9L | | 188 |
| 10-Feb-05 | bottled water, 18.9L | | 93 |
| 12-Feb-05 | bottled water, 18.9L | | 178 |
| 13-Feb-05 | bottled water, 18.9L | | 188 |
| 14-Feb-05 | bottled water, 18.9L | | 188 |
| 15-Feb-05 | bottled water, 18.9L | | 262 |
| 16-Feb-05 | bottled water, 18.9L | | 188 |
| 17-Feb-05 | bottled water, 18.9L | | 281 |
| 20-Feb-05 | bottled water, 18.9L | | 188 |
| 21-Feb-05 | bottled water, 18.9L | | 188 |
| 23-Feb-05 | bottled water, 18.9L | | 188 |
| 24-Feb-05 | bottled water, 18.9L | | 188 |
| 24-Feb-05 | bottled water, 18.9L | | 188 |
| 26-Feb-05 | bottled water, 18.9L | | 188 |
| 27-Feb-05 | bottled water, 18.9L | | 170 |
| | **Total bottled water, 18.9L** | | **4,173** |
| | | PH I portion: | 3,129.75 |
| | | PH II portion: | 1,043.25 |

Issue documents available upon request.

# LAUDES CORPORATION

**Bottled Water, 1.0, BPSA**
Feb-05

| Date | Description | | Bottles |
|---|---|---|---|
| 7-Feb-05 | bottled water, 1 liter, range | | 225 |
| 10-Feb-05 | bottled water, 1 liter, civ police inst | | 180 |
| 8-Feb-05 | bottled water, 1 liter, range | | 225 |
| 15-Feb-05 | bottled water, 1 liter, civ police inst | | 630 |
| 16-Feb-05 | bottled water, 1 liter, civ police inst | | 720 |
| 8-Feb-05 | bottled water, 1 liter, civ police inst | | 195 |
| 9-Feb-05 | bottled water, 1 liter, civ police inst | | 450 |
| 9-Feb-05 | bottled water, 1 liter, range | | 225 |
| 22-Feb-05 | bottled water, 1 liter, public order bn | | 450 |
| 22-Feb-05 | bottled water, 1 liter, civ police inst | | 990 |
| 23-Feb-05 | bottled water, 1 liter, public order bn | | 450 |
| 1-Feb-05 | bottled water, 1 liter, public order bn | | 300 |
| 15-Feb-05 | bottled water, 1 liter, public order bn | | 24 |
| 21-Feb-05 | bottled water, 1 liter, public order bn | | 120 |
| | **Total bottled water, 1.0L** | | **5,184** |
| | | PH I portion: | 3,888.00 |
| | | PH II portion: | 1,296.00 |

Issue documents available upon request.

# LAUDES CORPORATION

**Copier supplies and equipment**
Feb-05

| Description | QTY | Unit Price | Total Price |
|---|---|---|---|
| toner cartridges for ricoh 1270D | 25 | 43.75 | 1,093.75 |
| feeder roller | 1 | 50.00 | 50.00 |
| heater finger | 2 | 12.50 | 25.00 |
| cylinoid duplex | 1 | 37.50 | 37.50 |
| guide ink tank | 2 | 12.50 | 25.00 |
| ink cartridge 800 | 3 | 53.75 | 161.25 |
| ink cartridge 1210 | 3 | 66.25 | 198.75 |
| A4 paper | 150 | 18.75 | 2,812.50 |
| sensor IR 5000 | 1 | 25.00 | 25.00 |
| sensor base | 1 | 12.50 | 12.50 |
| motor finger | 1 | 37.50 | 37.50 |
| cylinoid adf | 1 | 25.00 | 25.00 |
| feeder roller adf | 2 | 12.50 | 25.00 |
| heater roller finger | 2 | 12.50 | 25.00 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| **Total copier supplies and equipment** | | | **4,553.75** |
| | | PH I portion: | 3,415.31 |
| | | PH II portion: | 1,138.44 |

Issue documents available upon request.

LAUDES CORPORATION

**Maintenance and Repair Parts**
Feb-05

| order number | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| 543 | Pipe | mt | 30 | 4.60 | 138.00 |
| 552 | Tap | ea | 20 | 4.03 | 80.60 |
| 552 | Water Mixer | ea | 13 | 28.75 | 373.75 |
| 552 | Wood Door lock | ea | 33 | 11.50 | 379.50 |
| 552 | light | ea | 208 | 2.01 | 418.08 |
| 552 | starter light | ea | 300 | 0.40 | 120.00 |
| 552 | Transformer light | ea | 70 | 3.45 | 241.50 |
| 577 | light | ea | 4 | 2.01 | 8.04 |
| 577 | light Base | ea | 1 | 5.75 | 5.75 |
| 578 | Wood Door lock | ea | 1 | 11.50 | 11.50 |
| 583 | light | ea | 1 | 2.01 | 2.01 |
| 583 | starter light | ea | 1 | 0.40 | 0.40 |
| 588 | Boiler Heater | ea | 1 | 17.25 | 17.25 |
| 590 | Boiler Heater | ea | 1 | 17.25 | 17.25 |
| 595 | Water Pump | ea | 1 | 28.75 | 28.75 |
| 611 | Aluminum Door Lock | ea | 2 | 11.50 | 23.00 |
| 625 | Coductor | ea | 2 | 46.00 | 92.00 |
| 625 | Circuit Breaker 100 - A | ea | 1 | 143.75 | 143.75 |
| 631 | light | ea | 5 | 2.01 | 10.05 |
| 631 | starter light | ea | 5 | 0.40 | 2.00 |
| 631 | Transformer light | ea | 1 | 3.45 | 3.45 |
| 634 | Circuit Breaker 63 - A | ea | 1 | 86.25 | 86.25 |
| 634 | Power Guard | ea | 1 | 28.75 | 28.75 |
| 638 | light Bulb | ea | 8 | 0.58 | 4.64 |
| 638 | light | ea | 2 | 2.01 | 4.02 |
| 638 | starter light | ea | 2 | 0.40 | 0.80 |
| 639 | Water Pump Compressor | ea | 1 | 86.25 | 86.25 |
| 647 | Water Mixer | ea | 1 | 28.75 | 28.75 |
| 654 | Wood Door lock | ea | 1 | 11.50 | 11.50 |
| 654 | Water Mixer | ea | 1 | 28.75 | 28.75 |
| 654 | Tap | ea | 2 | 4.03 | 8.06 |
| 654 | Boiler Automatic | ea | 2 | 5.75 | 11.50 |
| 657 | Water Mixer | ea | 1 | 28.75 | 28.75 |
| 665 | Exhaust Fan. | ea | 1 | 34.50 | 34.50 |
| 665 | light | ea | 3 | 2.01 | 6.03 |
| 665 | Transformer light | ea | 1 | 3.45 | 3.45 |
| 665 | starter light | ea | 3 | 0.40 | 1.20 |
| 667 | quadratic lighting switch | ea | 1 | 3.45 | 3.45 |
| 668 | Wood Door lock | ea | 1 | 11.50 | 11.50 |
| 669 | light | ea | 12 | 2.01 | 24.12 |
| 669 | starter light | ea | 12 | 0.40 | 4.80 |
| 669 | Transformer light | ea | 5 | 3.45 | 17.25 |
| 670 | light | ea | 19 | 2.01 | 38.19 |
| 670 | starter light | ea | 19 | 0.40 | 7.60 |
| 670 | Transformer light | ea | 1 | 3.45 | 3.45 |
| 671 | Exhaust Fan. | ea | 1 | 34.50 | 34.50 |
| 675 | light | ea | 3 | 2.01 | 6.03 |
| 675 | Transformer light | ea | 2 | 3.45 | 6.90 |

LAUDES CORPORATION

**Maintenance and Repair Parts**
Feb-05

| order number | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| 675 | starter light | ea | 3 | 0.40 | 1.20 |
| 678 | Exhaust Fan.( L ) | ea | 1 | 46.00 | 46.00 |
| 680 | Aluminum Door Lock | ea | 2 | 11.50 | 23.00 |
| 681 | Aluminum Door Lock | ea | 1 | 11.50 | 11.50 |
| 684 | Water Mixer | ea | 2 | 28.75 | 57.50 |
| 693 | Aluminum Door Lock | ea | 1 | 11.50 | 11.50 |
| 697 | Exhaust Fan. | ea | 1 | 34.50 | 34.50 |
| 700 | light | ea | 3 | 2.01 | 6.03 |
| 700 | Transformer light | ea | 1 | 5.75 | 5.75 |
| 700 | starter light | ea | 3 | 0.40 | 1.20 |
| 700 | Cable ( 3 * 2.5 ) | mt | 10 | 2.30 | 23.00 |
| 706 | Aluminum Door Lock | ea | 1 | 11.50 | 11.50 |
| 709 | Wood Door lock | ea | 1 | 11.50 | 11.50 |
| 711 | Aluminum Door Lock | ea | 1 | 11.50 | 11.50 |
| 712 | Aluminum Door Lock | ea | 1 | 11.50 | 11.50 |
| 713 | Aluminum Door Lock | ea | 1 | 11.50 | 11.50 |
| 716 | Aluminum Door Lock | ea | 1 | 11.50 | 11.50 |
| 717 | Aluminum Door Lock | ea | 1 | 11.50 | 11.50 |
| 727 | Aluminum Door Lock | ea | 1 | 11.50 | 11.50 |
| 728 | Aluminum Door Lock | ea | 1 | 11.50 | 11.50 |
| 741 | light | ea | 1 | 2.01 | 2.01 |
| 741 | starter light | ea | 1 | 0.40 | 0.40 |
| 747 | Water Mixer | ea | 1 | 28.75 | 28.75 |
| 747 | Boiler Heater | ea | 1 | 17.25 | 17.25 |
| 778 | Aluminum Door Lock | ea | 2 | 11.50 | 23.00 |
| 780 | Exhaust Fan. | ea | 1 | 34.50 | 34.50 |
| 786 | Circuit Breaker 63 - A | ea | 1 | 86.25 | 86.25 |
| 790 | Power Protector | ea | 1 | 17.25 | 17.25 |
| 790A | wire to support power pole | mt | 12 | 0.92 | 11.04 |
| | | | | | - |
| | | | | | 3,192.75 |
| | | | | PH I portion: | 2,394.56 |
| | | | | PH II portion: | 798.19 |

# LAUDES CORPORATION

**Diesel Fuel, BPSA**
Feb-05

| Date | Description | Liters | Gallons |
|---|---|---|---|
| 1-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 2-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 3-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 4-Feb-05 | fuel for generators | 7,500 | 1,981.51 |
| 5-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 6-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 7-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 8-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 9-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 10-Feb-05 | fuel for generators | 7,500 | 1,981.51 |
| 11-Feb-05 | fuel for generators | 7,500 | 1,981.51 |
| 12-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 13-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 14-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 15-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 16-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 17-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 18-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 19-Feb-05 | fuel for generators | 7,500 | 1,981.51 |
| 20-Feb-05 | fuel for generators | 7,500 | 1,981.51 |
| 21-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 22-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 23-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 24-Feb-05 | fuel for generators | 22,500 | 5,944.52 |
| 25-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 26-Feb-05 | fuel for generators | 15,000 | 3,963.01 |
| 27-Feb-05 | fuel for generators | 22,500 | 5,944.52 |
| 28-Feb-05 | fuel for generators | 22,500 | 5,944.52 |
| 1-Mar-05 | fuel for generators | | - |
| 2-Mar-05 | fuel for generators | | - |
| 3-Mar-05 | fuel for generators | - | - |
| | **Total diesel fuel, 3.785 liters per gallon** | **405,000** | **107,001.31** |
| | **Phase I fuel portion** | **303,750.00** | **80,250.98** |
| | **Phase II fuel portion** | **101,250.00** | **26,750.33** |
| | | 405,000.00 | 107,001.31 |

# LAUDES CORPORATION

**Vehicle Maintenance, BPSA**

Feb-05

| Description | Issue | Qty | Price | Tota |
|---|---|---|---|---|
| spark plugs hundai | each | 8 | 0.63 | 5.04 |
| spark plugs nissan | each | 6 | 1.25 | 7.50 |
| spark plugs fao pickup | each | 4 | 0.63 | 2.52 |
| oil filter hundai | each | 2 | 2.50 | 5.00 |
| oil filter nissan | each | 2 | 2.50 | 5.00 |
| fuel filter nissan | each | 2 | 2.50 | 5.00 |
| fuel filter fao | each | 2 | 1.88 | 3.76 |
| bulb 12v | each | 2 | 1.25 | 2.50 |
| bulb 12v | each | 1 | 2.50 | 2.50 |
| tires 700x16 dunlop | each | 6 | 112.50 | 675.00 |
| tires 175x70x13 dunlop | each | 3 | 33.75 | 713.82 |
| tires 195x70x14 dunlop | each | 2 | 50.63 | 1,422.60 |
| battery 12v | each | 1 | 43.75 | 2,837.70 |
| points platinum | each | 1 | 3.13 | 3.13 |
| **Total Vehicle Maintenance** | | | | **5,691.07** |
| | | | PH I portion: | 4,268.30 |
| | | | PH II portion: | 1,422.77 |

# Laudes Corporation

## Generator Maintenance, BPSA

Feb-05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| element AS | each | 10 | 206.68 | 2,066.80 |
| element AS | each | 10 | 158.78 | 1,587.80 |
| element AS | each | 2 | 240.58 | 481.16 |
| element AS | each | 2 | 117.50 | 235.00 |
| element - filter | each | 5 | 80.80 | 404.00 |
| filter A | each | 12 | 46.13 | 553.56 |
| Filter AS FU | each | 12 | 41.53 | 498.36 |
| Dew Cl 4 15 W 4 | can | 10 | 60.00 | 600.00 |
| Dew Cl 4 15 W 4 | barrel | 9 | 538.20 | 4,843.80 |
| coolant | barrel | 2 | 1,330.00 | 2,660.00 |
| | | | | - |
| **Total generator maintenance** | | | | **13,930.48** |
| | | | PH I portion: | 10,447.86 |
| | | | PH II portion | 3,482.62 |

# LAUDES CORPORATION

**Medications, BPSA**
Feb-05

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| 27-Sep-04 | Valume | Ampul | 10 | 0.19 | 1.90 |
| | Voltarine | Ampul | 20 | 0.09 | 1.80 |
| | Voltarine | Tab | 50 | 0.11 | 5.50 |
| | Bondage | Dozen | 2 | 2.98 | 5.96 |
| 3-Oct-04 | Syring 5cc | Tab | 12 | 4.38 | 52.56 |
| | Ponstan | Tab | 1 | 8.75 | 8.75 |
| | Paracetol | Tab | 2 | 2.38 | 4.76 |
| | Flu-Out | Tab | 1 | 7.19 | 7.19 |
| 14-Oct-04 | Procanen Peneslin | Tab | 10 | 0.13 | 1.30 |
| | Paracetol | Tab | 3 | 2.50 | 7.50 |
| | Flu-Out | Tab | 2 | 7.50 | 15.00 |
| | Garamicene | Ampul | 10 | 1.00 | 10.00 |
| | Amoccel | Tab | 30 | 0.28 | 8.40 |
| | Ponstan | Capsul | 30 | 0.16 | 4.80 |
| | Chlorofinicol | Drops | 10 | 0.34 | 3.40 |
| | Tetracyclen | Tab | 10 | 0.30 | 3.00 |
| | Valume | Ampul | 20 | 0.19 | 3.80 |
| | Voltarine | Tab | 10 | 0.09 | 0.90 |
| | Tetracyclen | Capsul | 20 | 0.14 | 2.80 |
| | Valume | Tab | 20 | 0.11 | 2.20 |
| | Anti-Spasmine | Tab | 20 | 0.19 | 3.80 |
| | Asprin | Tab | 20 | 0.09 | 1.80 |
| | Arthromicne | Capsul | 20 | 0.50 | 10.00 |
| | Activite | Tab | 20 | 0.23 | 4.60 |
| | Bondage | roll | 24 | 0.10 | 2.40 |
| 7-Nov-04 | Arthromicne | Capsul | 20 | 0.51 | 10.20 |
| | Activite | Tab | 50 | 0.23 | 11.50 |
| | Zinc Oxide | Ointment | 50 | 0.31 | 15.50 |
| | Librax | Tab | 50 | 0.15 | 7.50 |
| | Spasmoyan | Tab | 50 | 0.19 | 9.50 |
| | Ventoline | Syrip | 20 | 0.11 | 2.20 |
| | Methprim | Tab | 20 | 0.20 | 4.00 |
| | Tetracyclen | Ointment | 20 | 0.48 | 9.60 |
| | B-Blex | Tab | 1 | 9.70 | 9.70 |

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| | Tetracyclen | Capsul | 20 | 0.14 | 2.80 |
| | Foldart | Tab | 1 | 7.63 | 7.63 |
| | Paracetol | Tab | 2 | 2.75 | 5.50 |
| | Amoccel | Capsul | 30 | 0.40 | 12.00 |
| | Voltarine | Tab | 50 | 0.15 | 7.50 |
| | Garamicene | Ampul | 10 | 0.13 | 1.30 |
| | Procanen Peneslin | Tab | 10 | 0.14 | 1.40 |
| | Ponstan | Capsul | 50 | 0.16 | 8.00 |
| | Asprin | Tab | 40 | 0.06 | 2.40 |
| | Ampiclox | Vial | 72 | 0.26 | 18.72 |
| | Hydrocortizone | Vial | 10 | 0.44 | 4.40 |
| | Aspigic | Tab | 50 | 0.75 | 37.50 |
| | Calamine | Lotion | 1 | 6.56 | 6.56 |
| | Cotton | Tab | 1 | 7.98 | 7.98 |
| 18-Nov-04 | Himacil | Tab | 30 | 0.65 | 19.50 |
| | Normal | Tab | 500 | 0.65 | 325.00 |
| | Injector | Unit | 50 | 0.31 | 15.50 |
| | Hydrononic | Unit | 50 | 0.44 | 22.00 |
| 25-Nov-04 | Ponstan | Capsul | 50 | 0.16 | 8.00 |
| | Flu-Out | Tab | 1 | 7.94 | 7.94 |
| | Paracetol | Tab | 2 | 2.94 | 5.88 |
| | Tetracyclen | Ointment | 20 | 0.30 | 6.00 |
| | Amoccel500 | Tab | 100 | 0.40 | 40.00 |
| | Ampiclox | Vial | 100 | 0.21 | 21.00 |
| | Garamicene | Ampul | 10 | 0.08 | 0.80 |
| | Aspigic | Vial | 50 | 0.51 | 25.50 |
| | Amoccel250 | Tab | 20 | 0.28 | 5.60 |
| | Tetracyclen | Tab | 20 | 0.14 | 2.80 |
| | Activite | Tab | 50 | 0.23 | 11.50 |
| | Methprim | Tab | 20 | 0.18 | 3.60 |
| | Butathene | Tab | 20 | 0.11 | 2.20 |
| | Hydrocortizone | Vial | 20 | 0.46 | 9.20 |
| | Procanen Peneslin | Vial | 10 | 0.15 | 1.50 |
| | Valume | Ampul | 50 | 0.19 | 9.50 |
| | Asprin | Tab | 40 | 0.08 | 3.20 |
| | Zantac | Tab | 20 | 0.14 | 2.80 |
| | Alermine | Tab | 50 | 0.11 | 5.50 |
| | Bescopan | Ampul | 40 | 0.15 | 6.00 |
| | Malus | Tab | 5 | 0.81 | 4.05 |
| | Hemavit | Tab | 20 | 0.16 | 3.20 |
| | Voltarine | Ampul | 100 | 0.09 | 9.00 |
| 7-Dec-04 | Dadmlinzap | Tab | 24 | 3.24 | 77.76 |

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| | Tosidad | Tab | 24 | 4.06 | 97.44 |
| | Aspigic | Vial | 45 | 0.50 | 22.50 |
| | Methprim | Tab | 1 | 5.81 | 5.81 |
| | Siprodar | Tab | 50 | 0.39 | 19.50 |
| | Amoccil | Tab | 50 | 0.40 | 20.00 |
| | Paracetol | Tab | 100 | 0.06 | 6.00 |
| | Flu-Out | Tab | 1 | 8.00 | 8.00 |
| | Butathene | Tab | 50 | 0.10 | 5.00 |
| | Activite | Tab | 50 | 0.23 | 11.50 |
| | Voltarine | Tab | 50 | 0.14 | 7.00 |
| | Valume | Tab | 50 | 1.00 | 50.00 |
| | Librax | Tab | 20 | 0.16 | 3.20 |
| | Amerazol | Capsul | 5 | 0.50 | 2.50 |
| | Bescopan | Ampul | 60 | 0.15 | 9.00 |
| | Flagil | Tab | 1 | 5.00 | 5.00 |
| | Tetracyclen | Tab | 50 | 0.14 | 7.00 |
| | Syring 5cc | Tab | 10 | 4.06 | 40.60 |
| | Aoftamzone | Drops | 20 | 0.38 | 7.60 |
| | Romalgene | Ointment | 12 | 0.43 | 5.16 |
| | Brizilion | Tab | 50 | 0.15 | 7.50 |
| | Asmasam | Tab | 50 | 0.18 | 9.00 |
| | Amenoflin | Ampul | 30 | 0.40 | 12.00 |
| | Canagesic | Tab | 10 | 0.48 | 4.80 |
| | Procanen Peneslin | Vial | 30 | 0.13 | 3.90 |
| | Voltarine Gil | Ointment | 5 | 0.44 | 2.20 |
| | Nestacort | Ointment | 8 | 0.70 | 5.60 |
| | Nazine | Drops | 10 | 0.34 | 3.40 |
| 20-Dec-04 | Garamicene | Ampul | 40 | 0.09 | 3.60 |
| | Procanen Peneslin | Vial | 100 | 0.13 | 13.00 |
| | Claforan | Vial | 100 | 0.86 | 86.00 |
| | Flagil | Tab | 2 | 5.00 | 10.00 |
| | Interostop | Tab | 50 | 5.09 | 254.50 |
| | Dicadron | Ampul | 20 | 0.09 | 1.80 |
| | Axidad | Syrip | 24 | 0.36 | 8.64 |
| | Tosiram | Syrip | 24 | 0.36 | 8.64 |
| | Flu-Out | Tab | 2 | 8.00 | 16.00 |
| | Paracetol | Tab | 2 | 3.00 | 6.00 |
| | B-Blex | Tab | 50 | 0.20 | 10.00 |
| | Voltarine | Ampul | 100 | 0.13 | 13.00 |
| | Aspigic | Vial | 50 | 0.80 | 40.00 |
| | Plasel | Ampul | 20 | 0.15 | 3.00 |
| | Ponstan | Capsul | 100 | 0.18 | 18.00 |

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| | Antidol | Tab | 20 | 0.59 | 11.80 |
| | Methprim | Tab | 1 | 6.38 | 6.38 |
| | Activite | Tab | 50 | 0.23 | 11.50 |
| | Despatline | Tab | 50 | 1.16 | 58.00 |
| | Ampiclox | Capsul | 100 | 0.50 | 50.00 |
| | Arthromicne | Capsul | 30 | 0.50 | 15.00 |
| | Tetracyclen | Capsul | 15 | 0.15 | 2.25 |
| | Hydrocortizone | Ointment | 20 | 0.26 | 5.20 |
| | Camacyclen | Ointment | 20 | 0.28 | 5.60 |
| | Miogesic | Tab | 25 | 0.48 | 12.00 |
| | Hydrocortizone | Vial | 20 | 0.50 | 10.00 |
| | Bondage | roll | 100 | 0.14 | 14.00 |
| | Grip Bondage | roll | 20 | 0.03 | 0.60 |
| | Plaster | roll | 20 | 0.44 | 8.80 |
| 10-Jan-05 | Flagil | Tab | 2 | 6.19 | 12.38 |
| | Methprim | Tab | 3 | 6.88 | 20.64 |
| | Hemavit | Capsul | 50 | 0.20 | 10.00 |
| | Pentmicine | Ointment | 30 | 0.38 | 11.40 |
| | Siprodar | Tab | 100 | 0.38 | 38.00 |
| | Garamicene | Ampul | 100 | 0.09 | 9.00 |
| | Syring 5cc | Tab | 5 | 5.00 | 25.00 |
| | Voltarine | Tab | 50 | 0.25 | 12.50 |
| | Ponstan | Capsul | 150 | 0.25 | 37.50 |
| | Indosil | Capsul | 100 | 0.25 | 25.00 |
| | Bondage | roll | 24 | 0.54 | 12.96 |
| | Plaster | roll | 12 | 0.58 | 6.96 |
| | Cotton | roll | 5 | 1.25 | 6.25 |
| | Selafex | Ointment | 50 | 0.74 | 37.00 |
| | Nasofren | Drops | 72 | 0.48 | 34.56 |
| | Ridoxen | Tab | 5 | 1.51 | 7.55 |
| | Alermine | Tab | 100 | 0.23 | 23.00 |
| | Interostop | Tab | 100 | 0.14 | 14.00 |
| | Butathene | Tab | 50 | 0.14 | 7.00 |
| | Asmasam | Tab | 50 | 0.28 | 14.00 |
| | B-Blex | Tab | 1 | 11.21 | 11.21 |
| | Castrodad | Syrip | 24 | 0.31 | 7.44 |
| | Sylvodad | Syrip | 24 | 0.23 | 5.52 |
| | Tosiram | Syrip | 30 | 0.70 | 21.00 |
| | Profine | Pack | 100 | 0.20 | 20.00 |
| | Ampiclox | Vial | 50 | 0.25 | 12.50 |
| | Distiled water | Pack | 2 | 5.00 | 10.00 |
| | Alermine | Ampul | 100 | 0.20 | 20.00 |

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| | Aspigic | Tab | 4 | 3.75 | 15.00 |
| | Keflex | Tab | 100 | 0.50 | 50.00 |
| | Valume | Tab | 100 | 0.13 | 13.00 |
| | Zantac | Tab | 20 | 0.53 | 10.60 |
| | Nitsagram | Ointment | 20 | 0.63 | 12.60 |
| | voltarine | Ointment | 35 | 0.50 | 17.50 |
| | Quadroderm | Ointment | 20 | 1.03 | 20.60 |
| | Tagamit | Tab | 50 | 0.18 | 9.00 |
| | Librax | Tab | 100 | 0.14 | 14.00 |
| | Voltarine | Ampul | 100 | 0.16 | 16.00 |
| | Mescoban | Tab | 20 | 1.00 | 20.00 |
| | Paracetol | Tab | 5 | 2.88 | 14.40 |
| | Flu-Out | Tab | 3 | 7.94 | 23.82 |
| | Arthromicne | Capsul | 100 | 0.56 | 56.00 |
| | Miclodine | Tab | 100 | 0.16 | 16.00 |
| | Anti-Acid | Tab | 100 | 0.19 | 19.00 |
| | Procanen Peneslin | Vial | 100 | 0.19 | 19.00 |
| | Pangesic | Tab | 20 | 0.38 | 7.60 |
| | Tetracyclen | Capsul | 100 | 0.19 | 19.00 |
| | Clafran | Vial | 40 | 0.85 | 34.00 |
| | Aspigic | Vial | 100 | 1.19 | 119.00 |
| | Amoccil | Capsul | 150 | 0.46 | 69.00 |
| 5-Feb-05 | Lasix | Tab | 4 | 0.68 | 2.72 |
| | Actifed | Tab | 100 | 0.23 | 23.00 |
| | Ophthamesone | Drops | 25 | 0.44 | 11.00 |
| | Sedilar | Tab | 100 | 0.44 | 44.00 |
| | Ponstan | Capsul | 100 | 0.21 | 21.00 |
| | Ibuprofer | Tab | 100 | 0.13 | 13.00 |
| | Proctocinolone | Supp | 5 | 0.54 | 2.70 |
| | Mallux | Tab | 10 | 1.00 | 10.00 |
| | Inocid | Capsul | 100 | 0.19 | 19.00 |
| | Claforan | Vial | 40 | 0.88 | 35.20 |
| | Myogesic | Tab | 50 | 0.53 | 26.50 |
| | Tetracyclen | Capsul | 100 | 0.19 | 19.00 |
| | Keflex | Capsul | 100 | 0.48 | 48.00 |
| | Ampiclox | Vial | 200 | 0.23 | 46.00 |
| | Butathene | Tab | 50 | 0.11 | 5.50 |
| | Asmasam | Tab | 50 | 0.23 | 11.50 |
| | Enterostop | Tab | 3 | 5.16 | 15.48 |
| | Alermine | Tab | 150 | 0.15 | 22.50 |
| | Amoccil | Capsul | 200 | 0.44 | 88.00 |
| | Xylocaine | Vial | 10 | 0.88 | 8.80 |

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| | Voltaren | Ampul | 150 | 0.14 | 21.00 |
| | Voltaren | Tab | 50 | 0.15 | 7.50 |
| | Aspegic | Vial | 100 | 0.68 | 68.00 |
| | Ciprodar | Tab | 100 | 0.45 | 45.00 |
| | Quadroderm | Ointment | 20 | 0.90 | 18.00 |
| | HC | Vial | 100 | 0.48 | 48.00 |
| | Arthromicne | Capsul | 100 | 0.49 | 49.00 |
| | Flagil | Tab | 2 | 5.00 | 10.00 |
| | Flu-Out | Tab | 6 | 7.94 | 47.64 |
| | Paracetol | Tab | 7 | 2.94 | 20.58 |
| | Tagamit | Tab | 20 | 0.19 | 3.80 |
| | | | | | - |
| | **Total medications** | | | | **3,995.47** |
| | | | | PH I portion: | 2,996.60 |
| | | | | PH II portion: | 998.87 |

# LAUDES CORPORATION

**Range Maintenance/Operations, BPSA**

Feb-05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| hearing protection | each | 200 | 11.25 | 2,250.00 |
| target frames | each | 250 | 10.81 | 2,702.50 |
| back boards for targets | each | 50 | 4.38 | 219.00 |
| red and green range paddles | each | 50 | 6.25 | 312.50 |
| hd staple guns | each | 20 | 15.63 | 312.60 |
| staples 8mm 5/16" | box | 20 | 3.13 | 62.60 |
| paper targets - full body | each | 20,000 | 0.22 | 4,400.00 |
| paper targets - bulls eye | each | 10,000 | 0.22 | 2,200.00 |
| paper targets -full body colored | each | 5,000 | 0.32 | 1,600.00 |
| | | | | - |
| **Total range maintenance/operations** | | | | **14,059.20** |
| | | | PH I portion: | 10,544.40 |
| | | | PH II portion: | 3,514.80 |

# MATERIAL INSPECTION AND RECEIVING REPORT

Form Approved OMB No. 0704-0248

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. See comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a current valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**

**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

| 1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO | ORDER NO. | 6. INVOICE NO./DATE | 7. PAGE | OF | 8. ACCEPTANCE POINT |
|---|---|---|---|---|---|
| DABV01-04-C-9001 | | LC-BPA-017-05 16-Apr-05 | 1 | 1 | Baghdad Police Academy |

| 2. SHIPMENT NO | 3. DATE SHIPPED | 4. B/L TCN | 5. DISCOUNT TERMS |
|---|---|---|---|
| | | | N/A |

**9. PRIME CONTRACTOR** CODE
Lauder Corp
ATTN: Larry Underwood
Baghdad, Iraq
MCI 914-360-0032, Iraqna 0790-191-3905
larry.underwood@lauderscorp.com

**10. ADMINISTERED BY** CODE
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

**11. SHIPPED FROM (If other than 9)** CODE FOB:

**12. PAYMENT WILL BE MADE BY** CODE
Comptroller
Republican Presidential Palace
Baghdad, Iraq

**13. SHIPPED TO** CODE

**14. MARKED FOR** CODE
POP: 1-31 Mar 05
DFI Funds

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| | life support for BPSA, per attached, for period of performance 1-31 Mar 05 | 1.00 | X | JB | 2,494,313.40 | 2,494,313.40 |
| | GRAND TOTAL: | | | | | 2,494,313.40 |

**21. CONTRACT QUALITY ASSURANCE**

**a. ORIGIN**
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.

DATE RECEIVED SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

**b. DESTINATION**
[ ] CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.

16Apr05 [signature]
DATE RECEIVED SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233 914-360-3400

**22. RECEIVER'S USE**
Quantities shown in column 17 were received in apparent good condition except as noted.

16Apr05 [signature]
DATE RECEIVED SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233

* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle.

**23. CONTRACTOR USE ONLY**

DD FORM 250, AUG 2000 PREVIOUS EDITION IS OBSOLETE. USAPA V4.00

DEPOSITION EXHIBIT 42

LAUDES CORPORATION

## Invoice

16-Apr-05

MNSTC-I
ATTN: CPATT
Baghdad, Iraq

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-017-05 **POP:** Mar-05

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.4 | Fire protection services | 1.00 | 10,000.00 | 10,000.00 |
| 3.5 | Vehicle Maintenance | | | - |
| | Labor | 1.00 | 10,375.00 | 10,375.00 |
| | Parts | 1.00 | 211.05 | 211.05 |
| | Toyota pickup, 4x2, white, 2004,SN | - | 25,650.00 | - |
| 3.6 | Tools and equipment | 1.00 | - | - |
| 3.8 | Facilities Maintenance | | | |
| | Labor - property book, work mgt, work coord | 1.00 | 12,000.00 | 12,000.00 |
| | Labor - facilities maintenance | 1.00 | 35,000.00 | 35,000.00 |
| | parts and materials | 1.00 | 2,896.27 | 2,896.27 |
| | Labor - janitorial svc/housekeeping | 1.00 | 200,000.00 | 200,000.00 |
| | Waste management (sewage, garbage, dump mgt) | 1.00 | 5,000.00 | 5,000.00 |
| | Labor | 1.00 | 24,600.00 | 24,600.00 |
| | Vehicle support | 1.00 | 54,546.00 | 54,546.00 |
| | Parts | 1.00 | - | - |
| | Water systems | | | |
| | Labor | 1.00 | 18,750.00 | 18,750.00 |
| | Vehicle support | 1.00 | 22,727.00 | 22,727.00 |
| | Parts | 1.00 | - | - |
| 3.9 | Food service, per head, per day | 91,106.00 | 11.42 | 1,040,430.52 |
| | ice (2 lbs per head per day) | 182,212.00 | 0.50 | 91,106.00 |
| | dfac furniture | 1.00 | - | - |
| | Receptions | 1.00 | - | - |
| | Bottled water, 5 bottles per individual per day | 91,106.00 | 1.72 | 156,702.32 |
| | Bottled water, special deliveries, 1 L | 5,456.64 | 0.25 | 1,364.16 |
| | Bottled water, special deliveries, 0.6 L | - | 0.17 | - |
| | Bottled water, 18.9L bottles | 4,162.20 | 2.75 | 11,446.05 |
| | Bottled water, 1.5L bottles | 191.52 | 0.35 | 67.03 |
| 3.12 | Electrical | | | |
| | Labor - general and generators | 1.00 | 126,875.00 | 126,875.00 |
| | Parts | 1.00 | 4,697.01 | 4,697.01 |
| 3.13 | Barbers | | | |
| | Labor | 1.00 | 20,000.00 | 20,000.00 |
| | Supplies, equipment | 1.00 | - | - |
| 3.14 | Medical support | | | |
| | Labor (doctors, nurses, pharmacists, dentists, spt staff) | 1.00 | 25,250.00 | 25,250.00 |
| | medications | 1.00 | - | - |
| | supplies, equipment | 1.00 | - | - |

| | |
|---|---|
| **Page 1 Total** | **1,874,043.41** |
| **Page 2 Total** | **620,269.99** |
| **Total Invoice Amount** | **2,494,313.40** |

Laudes Corporation - Iraq (LCI), Larry Underwood, Principal
Tel/Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905
Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195
Amman, Jordan: Mobile: +962-(0)77-494097
E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com

**LAUDES CORPORATION**



## Invoice

MNSTC-I
ATTN: CPATT
Baghdad, Iraq

16-Apr-05

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-017-05 **POP:** Mar-05

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.15 | Billeting services | | | |
| | Furniture, Equipment purchases | 1.00 | 8,855.00 | 8,855.00 |
| | Labor | 1.00 | 3,408.80 | 3,408.80 |
| | Laundry services | 1.00 | 8,340.00 | 8,340.00 |
| | | 1.00 | 15,000.00 | 15,000.00 |
| 3.16 | Force protection | | | |
| | Badging operations | 1.00 | 8,000.00 | 8,000.00 |
| | badging supplies, equipment | 1.00 | 13,215.17 | 13,215.17 |
| | portable lighting | - | - | - |
| | T Walls | | 625.00 | - |
| | U Bunkers | | 600.00 | - |
| | T Barriers | | 475.00 | - |
| 3.18 | Supply services | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 |
| | supplies | 1.00 | 1,031.94 | 1,031.94 |
| 3.19 | Copier services | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 |
| | supplies, equipment | 1.00 | 6,595.68 | 6,595.68 |
| 3.21 | Fuel, diesel, 3.785 liters to the gallon | 159,788.67 | 1.00 | 159,788.67 |
| 3.22 | Human Resources and Local Staff Management | | | |
| | Firearms trainer | 1.00 | 7,500.00 | 7,500.00 |
| | legal instructors | 1.00 | 20,625.00 | 20,625.00 |
| | translators | 1.00 | 250,000.00 | 250,000.00 |
| | day labor | 1.00 | 18,750.00 | 18,750.00 |
| | temp staff | 1.00 | 16,500.00 | 16,500.00 |
| | admin staff | 1.00 | 32,500.00 | 32,500.00 |
| 3.23 | Vector Control Services | 1.00 | 4,600.00 | 4,600.00 |
| 3.24 | Grounds maintenance | 1.00 | 10,000.00 | 10,000.00 |
| 3.25 | Roads Maintenance | - | 3,000.00 | - |
| 3.26 | Range Maintenance/Operations | | | - |
| | Labor | 1.00 | 8,750.00 | 8,750.00 |
| | Parts | 1.00 | 11,809.73 | 11,809.73 |
| | **Page 2 Total** | | | **620,269.99** |

| | | |
|---|---|---|
| total headcount for feb | 108,876 | 1.00 |
| Phase I portion | 91,106 | 0.84 |
| Phase II portion | 17,770 | 0.16 |

*Laudes Corporation - Iraq (LCI), Larry Underwood, Principal*
*Tel/Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905*
*Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195*
*Amman, Jordan: Mobile: +962-(0)77-494097*
*E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com*

# LAUDES CORPORATION

Meals, BPSA
Mar-05

| Date | IRC | TIP | T3 | DPS/FPS | Staff | Inst+ Comm+ K-9 | Security | Total |
|---|---|---|---|---|---|---|---|---|
| 1-Jan-05 | 1,455 | 250 | 90 | 250 | 200 | 150 | 200 | 2,595 |
| 2-Jan-05 | 2,475 | 250 | 90 | 250 | 200 | 150 | 200 | 3,615 |
| 3-Jan-05 | 2,475 | 250 | 90 | 250 | 200 | 150 | 200 | 3,615 |
| 4-Jan-05 | 450 | - | - | - | 10 | 100 | 200 | 760 |
| 5-Jan-05 | 2,040 | - | - | - | 200 | 100 | 200 | 2,540 |
| 6-Jan-05 | 2,182 | 250 | 90 | 250 | 200 | 150 | 200 | 3,322 |
| 7-Jan-05 | 2,182 | 250 | 90 | 250 | 200 | 150 | 200 | 3,322 |
| 8-Jan-05 | 2,182 | 250 | 90 | 250 | 200 | 150 | 200 | 3,322 |
| 9-Jan-05 | 2,182 | 250 | 90 | 250 | 200 | 150 | 200 | 3,322 |
| 10-Jan-05 | 2,182 | 250 | 90 | 250 | 200 | 150 | 200 | 3,322 |
| 11-Jan-05 | 300 | - | - | - | 10 | 100 | 200 | 610 |
| 12-Jan-05 | 2,040 | - | - | - | 200 | 100 | 200 | 2,540 |
| 13-Jan-05 | 2,201 | 250 | 90 | 250 | 200 | 150 | 200 | 3,341 |
| 14-Jan-05 | 2,182 | 250 | 90 | 250 | 200 | 150 | 200 | 3,322 |
| 15-Jan-05 | 2,182 | 250 | 90 | 250 | 200 | 150 | 200 | 3,322 |
| 16-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 17-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 18-Jan-05 | 350 | - | - | - | 10 | 118 | 200 | 678 |
| 19-Jan-05 | 465 | - | - | - | 50 | 118 | 200 | 833 |
| 20-Jan-05 | 2,500 | - | - | - | 50 | 118 | 200 | 2,868 |
| 21-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 22-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 23-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 24-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 25-Jan-05 | 651 | - | - | - | 10 | 118 | 200 | 979 |
| 26-Jan-05 | 2,500 | - | - | - | 20 | 118 | 200 | 2,838 |
| 27-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 28-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 29-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 30-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 31-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| | | | | | | | | - |
| Total | 45,053 | 3,750 | 1,350 | 3,750 | 3,350 | 3,040 | 4,400 | 91,106 |

Issue documents available upon request.

**LAUDES CORPORATION**

**Office and Cleaning Supplies, BPSA**
Mar-05

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| 17-Mar-05 | trash bags | each | 5,000 | 0.08 | 400.00 |
| 8-Mar-05 | hp ink cartridges | each | 2 | 31.25 | 62.50 |
| 8-Mar-05 | hp 1010 ink cartridge | each | 4 | 60.00 | 240.00 |
| 31-Mar-05 | blank cds, case of 100 | each | 10 | 35.00 | 350.00 |
| 25-Mar-05 | hp 1010 ink cartridge | each | 2 | 60.00 | 120.00 |
| 25-Mar-05 | key tags | each | 800 | 0.07 | 56.00 |

**Total Office and cleaning supplies** **1,228.50**

PH I portion: 1,031.94
PH II portion: 196.56

Issue documents available upon request.

# LAUDES CORPORATION

**Bottled Water, 18.9L, BPSA**
Mar-05

| Date | Description | Bottles |
|---|---|---|
| 1-Mar-05 | bottled water, 18.9L | 250 |
| 2-Mar-05 | bottled water, 18.9L | 250 |
| 3-Mar-05 | bottled water, 18.9L | 125 |
| 6-Mar-05 | bottled water, 18.9L | 205 |
| 7-Mar-05 | bottled water, 18.9L | 125 |
| 8-Mar-05 | bottled water, 18.9L | 250 |
| 9-Mar-05 | bottled water, 18.9L | 250 |
| 10-Mar-05 | bottled water, 18.9L | 375 |
| 13-Mar-05 | bottled water, 18.9L | 250 |
| 15-Mar-05 | bottled water, 18.9L | 250 |
| 16-Mar-05 | bottled water, 18.9L | 250 |
| 17-Mar-05 | bottled water, 18.9L | 250 |
| 21-Mar-05 | bottled water, 18.9L | 125 |
| 22-Mar-05 | bottled water, 18.9L | 250 |
| 23-Mar-05 | bottled water, 18.9L | 375 |
| 24-Mar-05 | bottled water, 18.9L | 250 |
| 26-Mar-05 | bottled water, 18.9L | 250 |
| 27-Mar-05 | bottled water, 18.9L | 250 |
| 28-Mar-05 | bottled water, 18.9L | 250 |
| 29-Mar-05 | bottled water, 18.9L | 250 |
| 30-Mar-05 | bottled water, 18.9L | 125 |
| | bottled water, 18.9L | - |
| | **Total bottled water, 18.9L** | **4,955** |
| | PH I portion: | 4,162.20 |
| | PH II portion: | 792.80 |

Issue documents available upon request.

# LAUDES CORPORATION

**Furniture, Equipment, Linens for BPSA**
Mar-05

| Date | Description | QTY | Unit Price | Total Price |
|---|---|---|---|---|
| 12-Mar-05 | chains to secure gator trucks 86 cm | 10 | 3.13 | 31.30 |
| 12-Mar-05 | padlocks | 10 | 3.38 | 33.80 |
| 16-Mar-05 | water pumps, gas, robin brand, 3" | 4 | 297.50 | 1,190.00 |
| 16-Mar-05 | plastic hose wrapped with flax 3", meters | 1,600 | 1.73 | 2,768.00 |
| 16-Mar-05 | hose reducer 3" to 2", each | 4 | 1.25 | 5.00 |
| 16-Mar-05 | hose connector 2", each | 12 | 2.50 | 30.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | **Total furniture, equipment, linens, etc.** | | | **4,058.10** |
| | | | PH I portion: | 3,408.80 |
| | | | PH II portion: | 649.30 |

Issue documents available upon request.

# Laudes Corporation

**Bottled Water, 1.0, BPSA**
Mar-05

| Date | Description | | Bottles |
|---|---|---|---|
| 1-Mar-05 | bottled water, 1 liter, badge center | | 720 |
| 1-Mar-05 | bottled water, 1 liter, range | | 600 |
| 2-Mar-05 | bottled water, 1 liter, range | | 600 |
| 3-Mar-05 | bottled water, 1 liter, range | | 240 |
| 8-Mar-05 | bottled water, 1 liter, admin bldg | | 600 |
| 9-Mar-05 | bottled water, 1 liter, range | | 288 |
| 10-Mar-05 | bottled water, 1 liter, range | | 288 |
| 15-Mar-05 | bottled water, 1 liter, range | | 300 |
| 23-Mar-05 | bottled water, 1 liter, range | | 216 |
| 24-Mar-05 | bottled water, 1 liter, range | | 288 |
| 25-Mar-05 | bottled water, 1 liter, civ police inst | | 480 |
| 30-Mar-05 | bottled water, 1 liter, jordan students | | 400 |
| 30-Mar-05 | bottled water, 1 liter, range | | 288 |
| 31-Mar-05 | bottled water, 1 liter, jordan students | | 200 |
| 31-Mar-05 | bottled water, 1 liter, jordan students | | 700 |
| 31-Mar-05 | bottled water, 1 liter, range | | 288 |
| | **Total bottled water, 1.0L** | | **6,496** |
| | | PH I portion: | 5,456.64 |
| | | PH II portion: | 1,039.36 |

Issue documents available upon request.

# LAUDES CORPORATION

**Copier supplies and equipment**
Mar-05

| Description | QTY | Unit Price | Total Price |
|---|---|---|---|
| paper, A4 | 150 | 18.34 | 2,751.00 |
| toner canon IR5000 | 10 | 100.00 | 1,000.00 |
| printer part IR5000 | 1 | 437.50 | 437.50 |
| certificate cards | 10,000 | 0.09 | 900.00 |
| plastic covers | 1 | 12.50 | 12.50 |
| paper, A4 | 150 | 18.34 | 2,751.00 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |

| | | |
|---|---|---|
| **Total copier supplies and equipment** | | **7,852.00** |
| | PH I portion: | 6,595.68 |
| | PH II portion: | 1,256.32 |

Issue documents available upon request.

**LAUDES CORPORATION**

**Bottled Water, 1.5 Liter, BPSA**
Mar-05

| Date | Description | | Bottles |
|---|---|---|---|
| 8-Mar-05 | bottled water, 1.5 L range | | 156 |
| 23-Mar-05 | bottled water, 1.5 L range | | 72 |
| | bottled water, 1.5 L range | | |
| | bottled water, 1.5 L range | | |
| | bottled water, 1.5 L range | | |
| | bottled water, 1.5 L range | | |
| | bottled water, 1.5 L range | | |
| | bottled water, 1.5 L range | | |
| | bottled water, 1.5 L range | | |
| | bottled water, 1.5 L range | | - |
| | **Total bottled water, 0.6 liter** | | **228** |
| | | PH I portion: | 191.52 |
| | | PH II portion: | 36.48 |

Issue documents available upon request.

LAUDES CORPORATION

**Maintenance and Repair Parts**
Mar-05

| order number | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| 810 | compressor 2T | ea | 1 | 437.50 | 437.50 |
| 810 | f22 recharge | lb | 1 | 56.25 | 56.25 |
| 796 | light | ea | 4 | 2.19 | 8.76 |
| 796 | Transformer light | ea | 2 | 3.75 | 7.50 |
| 796 | starter light | ea | 4 | 0.44 | 1.76 |
| 907 | light | ea | 12 | 2.19 | 26.28 |
| 907 | Transformer light | ea | 12 | 3.75 | 45.00 |
| 907 | starter light | ea | 15 | 0.44 | 6.60 |
| 834 | light | ea | 10 | 2.19 | 21.90 |
| 834 | Transformer light | ea | 5 | 3.75 | 18.75 |
| 834 | starter light | ea | 12 | 0.44 | 5.28 |
| 808 | compressor 2T | ea | 1 | 437.50 | 437.50 |
| 829 | Aluminum Door Lock | ea | 2 | 12.50 | 25.00 |
| 781 | light bulb | ea | 17 | 0.63 | 10.71 |
| 781 | light | ea | 4 | 2.19 | 8.76 |
| 867 | Wood Door lock | ea | 1 | 12.50 | 12.50 |
| 863 | Aluminum Door Lock | ea | 2 | 12.50 | 25.00 |
| 859 | Water Mixer | ea | 1 | 31.25 | 31.25 |
| 843 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 892 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 892 | light bulb | ea | 3 | 0.63 | 1.89 |
| 876 | Water Mixer | ea | 2 | 31.25 | 62.50 |
| 875 | Wood Door lock | ea | 5 | 12.50 | 62.50 |
| 875 | glass | ft | 22.5 | 1.88 | 42.30 |
| 874 | roof type fan | ea | 1 | 43.75 | 43.75 |
| 874 | light | ea | 3 | 2.19 | 6.57 |
| 874 | Transformer light | ea | 3 | 3.75 | 11.25 |
| 874 | starter light | ea | 3 | 0.44 | 1.32 |
| 873 | Wood Door lock | ea | 1 | 12.50 | 12.50 |
| 880 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 889 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 834 | light | ea | 10 | 2.19 | 21.90 |
| 834 | Transformer light | ea | 5 | 3.75 | 18.75 |
| 834 | starter light | ea | 12 | 0.44 | 5.28 |
| 890 | light bulb | ea | 16 | 0.63 | 10.08 |
| 803 | Aluminum Door Lock | ea | 4 | 12.50 | 50.00 |
| 899 | hasp | ea | 2 | 3.13 | 6.26 |
| 899 | lock | ea | 2 | 3.75 | 7.50 |
| 896 | hasp | ea | 3 | 3.13 | 9.39 |
| 904 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 905 | Water Mixer | ea | 1 | 31.25 | 31.25 |
| 902 | circuit breaker 32A | ea | 2 | 31.25 | 62.50 |
| 902 | cable 3*2.5 | mt | 40 | 2.50 | 100.00 |
| 903 | circuit breaker 32A | ea | 1 | 31.25 | 31.25 |
| 908 | Aluminum Door Lock | ea | 3 | 12.50 | 37.50 |
| 919 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 913 | power guard | ea | 1 | 31.25 | 31.25 |
| 901 | water pump 2" | ea | 1 | 37.50 | 37.50 |

**LAUDES CORPORATION**

**Maintenance and Repair Parts**
Mar-05

| order number | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| 927 | cable 2*2.5 | mt | 90 | 1.88 | 169.20 |
| 908 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 906 | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 38A | light | ea | 5 | 2.19 | 10.95 |
| 38A | starter light | ea | 5 | 0.44 | 2.20 |
| 38A | cable 2*2.5 | mt | 10 | 1.88 | 18.80 |
| 67A | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 27A | light | ea | 1 | 2.19 | 2.19 |
| 27A | starter light | ea | 1 | 0.44 | 0.44 |
| 20A | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 7A | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 6A | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 2A | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 898 | pipe | ea | 8 | 22.50 | 180.00 |
| 43A | light | ea | 3 | 2.19 | 6.57 |
| 43A | starter light | ea | 3 | 0.44 | 1.32 |
| 69A | Wood Door lock | ea | 4 | 12.50 | 50.00 |
| 47A | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 49A | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 48A | Aluminum Door Lock | ea | 1 | 12.50 | 12.50 |
| 70A | light | ea | 76 | 2.19 | 166.44 |
| 70A | starter light | ea | 76 | 0.44 | 33.44 |
| 70A | Transformer light | ea | 20 | 3.75 | 75.00 |
| 17-Mar | pipelock 1/2 " | ea | 2 | 0.38 | 0.76 |
| 17-Mar | single faucet hose 1/4"x1/2" | ea | 1 | 4.38 | 4.38 |
| 17-Mar | teflon tape | ea | 12 | 0.94 | 11.28 |
| 17-Mar | ac unit package unit fan | ea | 1 | 62.50 | 62.50 |
| 17-Mar | Aluminum Door Lock | ea | 10 | 1.25 | 12.50 |
| 17-Mar | Aluminum Door Lock female housing | ea | 22 | 1.25 | 27.50 |
| 17-Mar | aluminum door handle | ea | 11 | 1.25 | 13.75 |
| 17-Mar | aluminum door lock mechanism | ea | 5 | 1.25 | 6.25 |
| 17-Mar | formica sheet 48x44 cm | sh | 2 | 43.75 | 87.50 |
| 17-Mar | aluminum door glass holder | ea | 10 | 2.50 | 25.00 |
| 17-Mar | glass holder rubber | mt | 10 | 2.50 | 25.00 |
| 17-Mar | glass sheet 6m thick, 22x89 cm | sh | 1 | 2.82 | 2.82 |
| 17-Mar | aluminum door glass plastic holder | mt | 2 | 2.50 | 5.00 |
| 24-Mar | curved pipe connector crank 1/2" | ea | 3 | 0.88 | 2.64 |
| 24-Mar | elbow connector 1/2" | ea | 26 | 0.88 | 22.88 |
| 24-Mar | t-shape connector 1/2" | ea | 10 | 0.88 | 8.80 |
| 24-Mar | pipe connector 1/2" | ea | 4 | 0.88 | 3.52 |
| 24-Mar | union connector 1/2" | ea | 2 | 0.88 | 1.76 |
| 24-Mar | pipe connector 1/2" | ea | 9 | 0.88 | 7.92 |
| 24-Mar | nut 1/2" | ea | 8 | 0.88 | 7.04 |
| 24-Mar | pipe holder 1/2" | ea | 25 | 0.25 | 6.25 |
| 24-Mar | pipe 1/2" | mt | 64 | 0.32 | 20.48 |
| 24-Mar | teflon tape | rl | 5 | 0.94 | 4.70 |
| 24-Mar | boucher 1/2" x 3/4" | ea | 1 | 0.88 | 0.88 |
| 24-Mar | pipe lock 1" | ea | 1 | 0.38 | 0.38 |

**Laudes Corporation**

**Maintenance and Repair Parts**
Mar-05

| order number | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| 24-Mar | pipe connector 1" | ea | 1 | 1.00 | 1.00 |
| 24-Mar | valves set 1/2" | ea | 1 | 3.75 | 3.75 |
| 24-Mar | t shape connector 3/4" | ea | 1 | 0.88 | 0.88 |
| 24-Mar | elbow connector 3/4" | ea | 1 | 0.88 | 0.88 |
| 24-Mar | union connector 1" | ea | 1 | 0.94 | 0.94 |
| 24-Mar | glass sheet 6m thick, 22x89 cm | sh | 1 | 2.82 | 2.82 |
| 24-Mar | aluminum window glass holder | mt | 8 | 2.50 | 20.00 |
| 24-Mar | window glass rubber holder | mt | 4 | 2.50 | 10.00 |
| 24-Mar | roof tiles | ea | 9 | 5.63 | 50.67 |
| 24-Mar | aluminum hasp | ea | 3 | 1.25 | 3.75 |
| 24-Mar | aluminum door handle | ea | 19 | 1.25 | 23.75 |
| 24-Mar | aluminum door lock | ea | 36 | 1.25 | 45.00 |
| 24-Mar | aluminum door mechanism | ea | 6 | 1.25 | 7.50 |
| 24-Mar | Aluminum Door Lock female housing | ea | 25 | 1.25 | 31.25 |
| 24-Mar | shower hose 1/2" | ea | 5 | 4.38 | 21.90 |
| 24-Mar | elbow pipe valve 1/2" | ea | 3 | 0.88 | 2.64 |
| 24-Mar | single sink faucet 1/2" | ea | 1 | 4.38 | 4.38 |
| 24-Mar | faucet washers 1/2" | bg | 1 | 18.75 | 18.75 |
| 24-Mar | hose washers 1/2" | bg | 1 | 18.75 | 18.75 |
| | | | | | - |
| | Total M&R supplies | | | | 3,447.94 |
| | | | | PH I portion: | 2,896.27 |
| | | | | PH II portion: | 551.67 |

# LAUDES CORPORATION

**Diesel Fuel, BPSA**
Mar-05

| Date | Description | Liters | Gallons |
|---|---|---|---|
| 1-Mar-05 | fuel for generators | 10,000 | 2,642.01 |
| 2-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 3-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 4-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 5-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 6-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 7-Mar-05 | fuel for generators | 30,000 | 7,926.02 |
| 8-Mar-05 | fuel for generators | 30,000 | 7,926.02 |
| 9-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 10-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 11-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 12-Mar-05 | fuel for generators | 30,000 | 7,926.02 |
| 13-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 14-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 15-Mar-05 | fuel for generators | 30,000 | 7,926.02 |
| 16-Mar-05 | fuel for generators | 30,000 | 7,926.02 |
| 17-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 18-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 19-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 20-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 21-Mar-05 | fuel for generators | 30,000 | 7,926.02 |
| 22-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 23-Mar-05 | fuel for generators | 30,000 | 7,926.02 |
| 24-Mar-05 | fuel for generators | 30,000 | 7,926.02 |
| 25-Mar-05 | fuel for generators | 30,000 | 7,926.02 |
| 26-Mar-05 | fuel for generators | 30,000 | 7,926.02 |
| 27-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 28-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 29-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| 30-Mar-05 | fuel for generators | 30,000 | 7,926.02 |
| 31-Mar-05 | fuel for generators | 20,000 | 5,284.02 |
| | **Total diesel fuel, 3.785 liters per gallon** | **720,000** | **190,224.61** |
| | **Phase I fuel portion** | **604,800.00** | **159,788.67** |
| | **Phase II fuel portion** | **115,200.00** | **30,435.94** |
| | | 720,000.00 | 190,224.61 |

# LAUDES CORPORATION

**Vehicle Maintenance, BPSA**

Mar-05

| Description | Issue | Qty | Price | Tota |
| --- | --- | --- | --- | --- |
| lubricant | tube | 20 | 1.25 | 25.0( |
| oil filter | each | 8 | 6.25 | 50.0( |
| fuel filter | each | 8 | 10.00 | 80.0( |
| hydraulic fluid | can | 25 | 2.85 | 71.2! |
| connectors | each | 100 | 0.25 | 25.0( |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total Vehicle Maintenance** | | | | **251.2!** |
| | | | PH I portion: | 211.0! |
| | | | PH II portion: | 40.2( |

LAUDES CORPORATION

**Generator Maintenance, BPSA**

Mar-05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| element AS | each | 10 | 158.78 | 1,587.80 |
| element AS | each | 2 | 240.58 | 481.16 |
| element - filter | each | 5 | 80.80 | 404.00 |
| filter A | each | 12 | 46.13 | 553.56 |
| Filter AS FU | each | 12 | 41.53 | 498.36 |
| element AS | each | 10 | 206.68 | 2,066.80 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total generator maintenance** | | | | **5,591.68** |
| | | | PH I portion: | 4,697.01 |
| | | | PH II portion | 894.67 |

**LAUDES CORPORATION**

**Range Maintenance/Operations, BPSA**
Mar-05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| hearing protection | each | 200 | 11.25 | 2,250.00 |
| target frames | each | 250 | 10.81 | 2,702.50 |
| back boards for targets | each | 50 | 4.38 | 219.00 |
| red and green range paddles | each | 50 | 6.25 | 312.50 |
| hd staple guns | each | 20 | 15.63 | 312.60 |
| staples 8mm 5/16" | box | 20 | 3.13 | 62.60 |
| paper targets - full body | each | 20,000 | 0.22 | 4,400.00 |
| paper targets - bulls eye | each | 10,000 | 0.22 | 2,200.00 |
| paper targets -full body colored | each | 5,000 | 0.32 | 1,600.00 |
| | | | | - |
| **Total range maintenance/operations** | | | | **14,059.20** |
| | | | PH I portion: | 11,809.73 |
| | | | PH II portion: | 2,249.47 |

# LAUDES CORPORATION

**Badging Operations, BPSA**
Mar-05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| printer ribbon, full color | each | 50 | 172.50 | 8,625.00 |
| card stock, pvc, credit card size | each | 20,000 | 0.22 | 4,400.00 |
| dtc 500 cleaning kit | each | 5 | 58.47 | 292.35 |
| printer ribbon, full color | each | 14 | 172.50 | 2,415.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total badging operations** | | | | **15,732.35** |
| | | | PH I portion: | 13,215.17 |
| | | | PH II portion: | 2,517.18 |

# MATERIAL INSPECTION AND RECEIVING REPORT

*Form Approved OMB No. 0704-0248*

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to the Department of Defense, Executive Services and Communications Directorate (0704-0248). Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number.

PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ORGANIZATION.
SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.

1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO.: DABV01-04-C-9001
ORDER NO.:
6. INVOICE NO./DATE: LC-BPA-019-05
7. PAGE 1 OF 2
8. ACCEPTANCE POINT: BPC

2. SHIPMENT NO.:
3. DATE SHIPPED:
4. B/L
TCN
5. DISCOUNT TERMS:

9. PRIME CONTRACTOR CODE
Laudes Corp attn: Larry Underwood
Baghdad, Iraq MCI: 914-360-0032, IRQNA: 07901913905
larry.underwood@laudes.com

10. ADMINISTERED BY CODE
JCC-I Contracting Activity
Republican Presidential Compound
Baghdad Iraq APO, AE 09316

11. SHIPPED FROM *(If other than 9)* CODE
FOB:

12. PAYMENT WILL BE MADE BY CODE
DSSN: 8547
3153RD Finance Det.
APO, AE 09348 email: j8inbox@mnstci.iraq.centcom.mil

13. SHIPPED TO CODE

14. MARKED FOR CODE
POP: 1-30 APR 05
DFI FUNDS

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION *(Indicate number of shipping containers - type of container - container number.)* | 17. QUANTITY SHIP/REC'D* | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|
| 0001 | LIFE SUPPORT FOR BPSA, per attched, for period of performance 1-30 Apr 05 | 0001 | jb | 2,474,573.82 | 2,474,573.82 |

21. CONTRACT QUALITY ASSURANCE

a. ORIGIN
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
DATE
SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

b. DESTINATION
[ ] CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
10 MAY 05 [signature]
DATE
SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: TED G. NORDGAARDEN
TITLE: CHIEF, BPC LOGISITCS
MAILING ADDRESS: CPATT-ICITAP/BPC
APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914 822 4233

22. RECEIVER'S USE
Quantities shown in column 17 were received in apparent good condition except as noted.
10 MAY 05 [signature]
DATE RECEIVED
SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: TED G. NORDGAARDEN
TITLE: CHIEF, BPC LOGISITCS
MAILING ADDRESS:
CPATT-ICITAP-BPC
APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914 822 4233

* *If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle.*

23. CONTRACTOR USE ONLY

http://b2.mail.yahoo.com/ym/laudescorp.com/ShowLetter/?box=BPSA&MsgId=8331_284719432_35273_... 10/30/2005

B.450

DEPOSITION EXHIBIT 48

US001482

LAUDES CORPORATION



## Invoice

10-May-05

MNSTC-I
ATTN: CPATT
Baghdad, Iraq

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-019-05 **POP:** Apr-05

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.4 | Fire protection services | 1.00 | 10,000.00 | 10,000.00 |
| | | | | - |
| 3.5 | Vehicle Maintenance | | | |
| | Labor | 1.00 | 10,375.00 | 10,375.00 |
| | Parts | 1.00 | 22.72 | 22.72 |
| | Toyota pickup, 4x2, white, 2004,SN | - | 25,650.00 | - |
| 3.6 | Tools and equipment | 1.00 | - | - |
| 3.8 | Facilities Maintenance | | | |
| | Labor - property book, work mgt, work coord | 1.00 | 12,000.00 | 12,000.00 |
| | Labor - facilities maintenance | 1.00 | 35,000.00 | 35,000.00 |
| | parts and materials | 1.00 | 13,717.13 | 13,717.13 |
| | Labor - janitorial svc/housekeeping | 1.00 | 200,000.00 | 200,000.00 |
| | Waste management (sewage, garbage, dump mgt) | 1.00 | 5,000.00 | 5,000.00 |
| | Labor | 1.00 | 24,600.00 | 24,600.00 |
| | Vehicle support | 1.00 | 54,546.00 | 54,546.00 |
| | Parts | 1.00 | - | - |
| | Water systems | | | |
| | Labor | 1.00 | 18,750.00 | 18,750.00 |
| | Vehicle support | 1.00 | 22,727.00 | 22,727.00 |
| | Parts | 1.00 | - | - |
| 3.9 | Food service, per head, per day | 89,258.00 | 11.42 | 1,019,326.36 |
| | ice (2 lbs per head per day) | 178,516.00 | 0.50 | 89,258.00 |
| | dfac furniture | 1.00 | - | - |
| | Receptions | 1.00 | - | - |
| | Bottled water, 5 bottles per individual per day | 89,258.00 | 1.72 | 153,523.76 |
| | Bottled water, special deliveries, 1 L | 25,377.96 | 0.25 | 6,344.49 |
| | Bottled water, special deliveries, 0.6 L | - | 0.20 | - |
| | Bottled water, 18.9L bottles | 4,522.75 | 2.75 | 12,437.56 |
| | Bottled water, 1.5L bottles | - | 0.35 | - |
| 3.12 | Electrical | | | |
| | Labor - general and generators | 1.00 | 126,875.00 | 126,875.00 |
| | Parts | 1.00 | 3,901.47 | 3,901.47 |
| 3.13 | Barbers | | | |
| | Labor | 1.00 | 20,000.00 | 20,000.00 |
| | Supplies, equipment | 1.00 | - | - |
| 3.14 | Medical support | | | |
| | Labor (doctors, nurses, pharmacists, dentists, spt staff) | 1.00 | 25,250.00 | 25,250.00 |
| | medications | 1.00 | - | - |
| | supplies, equipment | 1.00 | - | - |

| | |
|---|---|
| **Page 1 Total** | **1,863,654.49** |
| **Page 2 Total** | **610,919.33** |
| **Total Invoice Amount** | **2,474,573.82** |

*Laudes Corporation Iraq (LCI), Larry Underwood, Principal*
*Tel/ Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905*
*Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195*
*Amman, Jordan: Mobile: +962-(0)77-494097*
*E-mail: larry.underwood@laudescorp.com larry.laudes@yahoo.com*

**LAUDES CORPORATION**



# Invoice

MNSTC-I
ATTN: CPATT
Baghdad, Iraq

10-May-05

**Contract:** DABV01-04-C-9001 **Order No.:** Letter contract

**Invoice No:** LC-BPA-019-05 **POP:** Apr-05

**Delivery Point:** Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.15 | Billeting services | 1.00 | 8,855.00 | 8,855.00 |
| | Furniture, Equipment purchases | 1.00 | - | - |
| | Labor | 1.00 | 8,340.00 | 8,340.00 |
| | Laundry services | 1.00 | 15,000.00 | 15,000.00 |
| 3.16 | Force protection | | | |
| | Badging operations | 1.00 | 8,000.00 | 8,000.00 |
| | badging supplies, equipment | 1.00 | 6,446.40 | 6,446.40 |
| | portable lighting | - | - | - |
| | T Walls | | 625.00 | - |
| | U Bunkers | | 600.00 | - |
| | T Barriers | | 475.00 | - |
| 3.18 | Supply services | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 |
| | supplies | 1.00 | 3,814.52 | 3,814.52 |
| 3.19 | Copier services | | | |
| | Labor | 1.00 | 7,500.00 | 7,500.00 |
| | supplies, equipment | 1.00 | 5,485.76 | 5,485.76 |
| 3.21 | Fuel, diesel, 3.785 liters to the gallon | 162,800.51 | 1.00 | 162,800.51 |
| 3.22 | Human Resources and Local Staff Management | | | |
| | Firearms trainer | 1.00 | 7,500.00 | 7,500.00 |
| | legal instructors | 1.00 | 20,625.00 | 20,625.00 |
| | translators | 1.00 | 250,000.00 | 250,000.00 |
| | day labor | 1.00 | 18,750.00 | 18,750.00 |
| | temp staff | 1.00 | 16,500.00 | 16,500.00 |
| | admin staff | 1.00 | 32,500.00 | 32,500.00 |
| 3.23 | Vector Control Services | 1.00 | 4,600.00 | 4,600.00 |
| 3.24 | Grounds maintenance | 1.00 | 10,000.00 | 10,000.00 |
| 3.25 | Roads Maintenance | - | 3,000.00 | - |
| 3.26 | Range Maintenance/Operations | | | - |
| | Labor | 1.00 | 8,750.00 | 8,750.00 |
| | Parts | 1.00 | 7,952.14 | 7,952.14 |
| | **Page 2 Total** | | | **610,919.33** |

| | | |
|---|---|---|
| total headcount for apr | 112,929 | 1.00 |
| Phase I portion | 89,258 | 0.79 |
| Phase II portion | 23,671 | 0.21 |

*Laudes Corporation - Iraq (LCI), Larry Underwood, Principal*
*Tel/Off: +964-(0)1-718 2395; Mobiles: +1(914) 360-0032; +964(0)7901913905*
*Paris, France: Tel: +33-(0)1-45776825; Fax: +33-(0)1-40594375; Mobile: +33-(0)6-80224195*
*Amman, Jordan; Mobile: +962-(0)77-494097*
*E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com*

# Laudes Corporation

Meals, BPSA
Apr-05

| Date | IRC | TIP | T3 | DPS/FPS | Staff | Inst+ Comm+ K-9 | Security | Total |
|---|---|---|---|---|---|---|---|---|
| 1-Jan-05 | 551 | - | - | - | 10 | 118 | 200 | 879 |
| 2-Jan-05 | 2,059 | - | - | - | 60 | 150 | 200 | 2,469 |
| 3-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 4-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 5-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 6-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 7-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 8-Jan-05 | 751 | - | - | - | 20 | 118 | 200 | 1,089 |
| 9-Jan-05 | 2,500 | - | - | - | 20 | 118 | 200 | 2,838 |
| 10-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 11-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 12-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 13-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 14-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 15-Jan-05 | 751 | - | - | - | 20 | 118 | 200 | 1,089 |
| 16-Jan-05 | 2,500 | - | - | - | 60 | 118 | 200 | 2,878 |
| 17-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 18-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 19-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 20-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 21-Jan-05 | 1,025 | - | - | 50 | 60 | 118 | 200 | 1,453 |
| 22-Jan-05 | 801 | - | - | 50 | 60 | 118 | 200 | 1,229 |
| 23-Jan-05 | 2,500 | - | - | 50 | 60 | 118 | 200 | 2,928 |
| 24-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 25-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 26-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 27-Jan-05 | 2,500 | 250 | 90 | 250 | 200 | 150 | 200 | 3,640 |
| 28-Jan-05 | 2,400 | 250 | 90 | 250 | 200 | 150 | 200 | 3,540 |
| 29-Jan-05 | 551 | - | - | - | 60 | 118 | 200 | 929 |
| 30-Jan-05 | 2,039 | - | - | - | 60 | 118 | 200 | 2,417 |
| 31-Jan-05 | - | - | - | - | - | - | - | - |
| | | | | | | | | - |
| Total | 45,067 | 3,500 | 1,260 | 3,650 | 3,180 | 2,926 | 4,200 | 89,258 |

Issue documents available upon request.

# LAUDES CORPORATION

**Office and Cleaning Supplies, BPSA**
Apr-05

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| 11-Apr-05 | clear bags | each | 4,000 | 0.23 | 920.00 |
| 11-Apr-05 | white board erasers | each | 40 | 2.07 | 82.80 |
| 11-Apr-05 | small scissors | each | 100 | 2.88 | 288.00 |
| 11-Apr-05 | over head marker | each | 100 | 0.58 | 58.00 |
| 11-Apr-05 | pencil sharpener | each | 3,000 | 0.10 | 300.00 |
| 11-Apr-05 | table mounted sharpener | each | 50 | 5.75 | 287.50 |
| 11-Apr-05 | white board marker (red, green) | each | 300 | 2.30 | 690.00 |
| 11-Apr-05 | white board spray cleaner | each | 40 | 2.88 | 115.20 |
| 11-Apr-05 | pocket size notebook | each | 500 | 4.03 | 2,015.00 |
| 11-Apr-05 | wooden clipboard | each | 50 | 1.44 | 72.00 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | **Total Office and cleaning supplies** | | | | **4,828.50** |
| | | | | PH I portion: | 3,814.52 |
| | | | | PH II portion: | 1,013.99 |

Issue documents available upon request.

# LAUDES CORPORATION

**Bottled Water, 18.9 Liter, BPSA**
Apr-05

| Date | Description | | Bottles |
|---|---|---|---|
| 3-Apr-05 | bottled water, 18.9L | | 250 |
| 4-Apr-05 | bottled water, 18.9L | | 250 |
| 5-Apr-05 | bottled water, 18.9L | | 250 |
| 6-Apr-05 | bottled water, 18.9L | | 250 |
| 7-Apr-05 | bottled water, 18.9L | | 375 |
| 10-Apr-05 | bottled water, 18.9L | | 375 |
| 11-Apr-05 | bottled water, 18.9L | | 370 |
| 12-Apr-05 | bottled water, 18.9L | | 380 |
| 13-Apr-05 | bottled water, 18.9L | | 250 |
| 14-Apr-05 | bottled water, 18.9L | | 250 |
| 16-Apr-05 | bottled water, 18.9L | | 125 |
| 17-Apr-05 | bottled water, 18.9L | | 250 |
| 19-Apr-05 | bottled water, 18.9L | | 250 |
| 20-Apr-05 | bottled water, 18.9L | | 375 |
| 24-Apr-05 | bottled water, 18.9L | | 225 |
| 25-Apr-05 | bottled water, 18.9L | | 375 |
| 26-Apr-05 | bottled water, 18.9L | | 250 |
| 27-Apr-05 | bottled water, 18.9L | | 125 |
| 28-Apr-05 | bottled water, 18.9L | | 375 |
| 29-Apr-05 | bottled water, 18.9L | | 125 |
| 30-Apr-05 | bottled water, 18.9L | | 250 |
| | bottled water, 18.9L | | - |
| | **Total bottled water, 18.9L** | | **5,725** |
| | | PH I portion: | 4,522.75 |
| | | PH II portion: | 1,202.25 |

Issue documents available upon request.

**LAUDES CORPORATION**

**Bottled Water, 1.0 liter size, BPSA**
Apr-05

| Date | Description | | Bottles |
|---|---|---|---|
| 1-Apr | special security training at the range | | 100 |
| 2-Apr | special security training at the range | | 100 |
| 5-Apr | range | | 360 |
| 4-Apr | graduation | | 3,360 |
| 6-Apr | graduation | | 1,680 |
| 7-Apr | defensive tactics | | 192 |
| 7-Apr | range | | 480 |
| 10-Apr | defensive tactics | | 192 |
| 10-Apr | badging center | | 600 |
| 12-Apr | range | | 1,000 |
| 13-Apr | range | | 1,000 |
| 13-Apr | badging center | | 100 |
| 14-Apr | badging center | | 100 |
| 14-Apr | range | | 1,000 |
| 14-Apr | defensive tactics | | 240 |
| 17-Apr | defensive tactics | | 1,240 |
| 17-Apr | badging center | | 100 |
| 18-Apr | badging center | | 510 |
| 18-Apr | defensive tactics | | 1,000 |
| 19-Apr | range | | 1,000 |
| 19-Apr | badging center | | 510 |
| 19-Apr | defensive tactics | | 1,240 |
| 20-Apr | badging center | | 510 |
| 20-Apr | range | | 1,000 |
| 20-Apr | defensive tactics | | 1,000 |
| 21-Apr | range | | 500 |
| 24-Apr | defensive tactics | | 1,240 |
| 25-Apr | defensive tactics | | 1,000 |
| 26-Apr | defensive tactics | | 1,240 |
| 26-Apr | range | | 2,000 |
| 26-Apr | admin bldg | | 600 |
| 27-Apr | gradation | | 1,440 |
| 27-Apr | defensive tactics | | 1,000 |
| 27-Apr | range | | 1,000 |
| 28-Apr | range | | 2,000 |
| 28-Apr | defensive tactics | | 1,240 |
| 28-Apr | jordan students | | 250 |
| | **Total bottled water, 1.0L** | | **32,124** |
| | | PH I portion: | 25,377.96 |
| | | PH II portion: | 6,746.04 |

Issue documents available upon request.

# Laudes Corporation

**Copier supplies and equipment**
Apr-05

| Description | QTY | Unit Price | Total Price |
|---|---|---|---|
| canon N1000 printer, sn CABJ01150 | 1 | 1,020.00 | 1,020.00 |
| A4 paper | 200 | 15.82 | 3,164.00 |
| toner canon IR5000 | 30 | 92.00 | 2,760.00 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| **Total copier supplies and equipment** | | | **6,944.00** |
| | | PH I portion: | 5,485.76 |
| | | PH II portion: | 1,458.24 |

Issue documents available upon request.

# LAUDES CORPORATION

**Maintenance and Repair Parts**
Apr-05

| order number | | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|---|
| 86 | A | F22 recharge | lb | 7 | 53.55 | 374.85 |
| 44 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 66 | A | power guard a/c | ea | 1 | 23.80 | 23.80 |
| 98 | A | light | ea | 12 | 2.08 | 24.96 |
| 98 | A | starter light | ea | 12 | 0.42 | 5.04 |
| 99 | A | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 64 | A | water mixer | ea | 20 | 17.85 | 357.00 |
| 64 | A | aluminum door lock | ea | 12 | 11.90 | 142.80 |
| 64 | A | exhaust fan (m) | ea | 5 | 35.70 | 178.50 |
| 64 | A | light | ea | 10 | 2.08 | 20.80 |
| 64 | A | starter light | ea | 25 | 0.42 | 10.50 |
| 90 | A | F22 recharge | lb | 3 | 53.55 | 160.65 |
| 107 | A | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 128 | A | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 124 | A | light | ea | 4 | 2.08 | 8.32 |
| 124 | A | starter light | ea | 4 | 0.42 | 1.68 |
| 124 | A | transformer light | ea | 2 | 3.57 | 7.14 |
| 113 | A | transformer light | ea | 1 | 3.57 | 3.57 |
| 113 | A | light | ea | 3 | 2.08 | 6.24 |
| 113 | A | starter light | ea | 3 | 0.42 | 1.26 |
| 112 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 120 | A | roof type fan | ea | 7 | 41.65 | 291.55 |
| 105 | A | F22 recharge | lb | 2 | 53.55 | 107.10 |
| 103 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 104 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 102 | A | water pump 1.5" | ea | 1 | 47.60 | 47.60 |
| 126 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 236 | A | aluminum door lock | ea | 5 | 11.90 | 59.50 |
| 167 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 253 | A | light | ea | 4 | 2.08 | 8.32 |
| 235 | A | boiler automatic | ea | 1 | 5.95 | 5.95 |
| 239 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 224 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 220 | A | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 281 | A | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 214 | A | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 207 | A | aluminum door lock | ea | 2 | 11.90 | 23.80 |
| 185 | A | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 67 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 175 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 168 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 165 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 159 | A | F22 recharge | lb | 2 | 53.55 | 107.10 |
| 153 | A | light | ea | 4 | 2.08 | 8.32 |
| 153 | A | transformer light | ea | 2 | 3.57 | 7.14 |
| 153 | A | starter light | ea | 5 | 0.42 | 2.10 |
| 138 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 136 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |

LAUDES CORPORATION

**Maintenance and Repair Parts**
Apr-05

| order number | | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|---|
| 121 | A | boiler heater | ea | 2 | 17.85 | 35.70 |
| 121 | A | boiler automatic | ea | 9 | 5.95 | 53.55 |
| 114 | A | light | ea | 4 | 2.08 | 8.32 |
| 114 | A | starter light | ea | 4 | 0.42 | 1.68 |
| 114 | A | transformer light | ea | 2 | 3.57 | 7.14 |
| 2 | C | water mixer | ea | 2 | 17.85 | 35.70 |
| 2 | C | transformer light | ea | 1 | 3.57 | 3.57 |
| 2 | C | starter light | ea | 1 | 0.42 | 0.42 |
| 6 | C | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 7 | C | aluminum door lock | ea | 2 | 11.90 | 23.80 |
| 8 | C | water mixer | ea | 5 | 17.85 | 89.25 |
| 8 | C | tap | ea | 4 | 4.17 | 16.68 |
| 9 | C | aluminum door lock | ea | 7 | 11.90 | 83.30 |
| 10 | C | aluminum door lock | ea | 2 | 11.90 | 23.80 |
| 11 | C | water mixer | ea | 3 | 17.85 | 53.55 |
| 11 | C | tap | ea | 4 | 4.17 | 16.68 |
| 106 | B | circuit breaker 25 a | ea | 1 | 17.85 | 17.85 |
| 106 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 108 | B | light | ea | 75 | 2.08 | 156.00 |
| 108 | B | starter light | ea | 75 | 0.42 | 31.50 |
| 108 | B | transformer light | ea | 6 | 3.57 | 21.42 |
| 110 | B | starter light | ea | 50 | 0.42 | 21.00 |
| 110 | B | light | ea | 25 | 2.08 | 52.00 |
| 111 | B | aluminum door lock | ea | 7 | 11.90 | 83.30 |
| 112 | B | light | ea | 50 | 2.08 | 104.00 |
| 112 | B | starter light | ea | 75 | 0.42 | 31.50 |
| 112 | B | transformer light | ea | 10 | 3.57 | 35.70 |
| 112 | B | bulb light, halogen, security | ea | 5 | 48.79 | 243.95 |
| 113 | B | light | ea | 75 | 2.08 | 156.00 |
| 113 | B | starter light | ea | 100 | 0.42 | 42.00 |
| 113 | B | transformer light | ea | 5 | 3.57 | 17.85 |
| 114 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 115 | B | light | ea | 35 | 2.08 | 72.80 |
| 115 | B | starter light | ea | 35 | 0.42 | 14.70 |
| 117 | B | circuit breaker 25 a | ea | 4 | 17.85 | 71.40 |
| 117 | B | transformer light | ea | 10 | 3.57 | 35.70 |
| 117 | B | light | ea | 25 | 2.08 | 52.00 |
| 117 | B | starter light | ea | 54 | 0.42 | 22.68 |
| 117 | B | bulb light | ea | 8 | 0.60 | 4.80 |
| 118 | B | boiler heater | ea | 1 | 17.85 | 17.85 |
| 119 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 6 | B | cable 2*2.5 | mt | 90 | 1.79 | 161.10 |
| 10 | B | tap | ea | 75 | 4.17 | 312.75 |
| 11 | B | boiler heater | ea | 2 | 17.85 | 35.70 |
| 11 | B | bulb light | ea | 4 | 0.60 | 2.40 |
| 12 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 14 | B | boiler heater | ea | 1 | 17.85 | 17.85 |
| 14 | B | boiler automatic | ea | 4 | 5.95 | 23.80 |

LAUDES CORPORATION

**Maintenance and Repair Parts**
Apr-05

| order number | | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|---|
| 15 | B | light | ea | 10 | 2.08 | 20.80 |
| 15 | B | bulb light | ea | 8 | 0.60 | 4.80 |
| 15 | B | transformer light | ea | 7 | 3.57 | 24.99 |
| 15 | B | starter light | ea | 14 | 0.60 | 8.40 |
| 16 | B | circuit breaker 25 a | ea | 3 | 29.75 | 89.25 |
| 17 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 18 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 19 | B | circuit breaker 25 a | ea | 2 | 35.70 | 71.40 |
| 20 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 21 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 22 | B | circuit breaker 25 a | ea | 1 | 35.70 | 35.70 |
| 23 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 24 | B | F22 recharge | lb | 3 | 53.55 | 160.65 |
| 25 | B | F22 recharge | lb | 2 | 53.55 | 107.10 |
| 26 | B | F22 recharge | lb | 2 | 53.55 | 107.10 |
| 27 | B | F22 recharge | lb | 2 | 53.55 | 107.10 |
| 28 | B | F22 recharge | lb | 2 | 53.55 | 107.10 |
| 29 | B | F22 recharge | lb | 2 | 53.55 | 107.10 |
| 30 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 31 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 32 | B | F22 recharge | lb | 2 | 53.55 | 107.10 |
| 33 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 34 | B | F22 recharge | lb | 2 | 53.55 | 107.10 |
| 35 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 36 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 37 | B | F22 recharge | lb | 5 | 53.55 | 267.75 |
| 38 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 39 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 40 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 41 | B | circuit breaker 25 a | ea | 1 | 35.70 | 35.70 |
| 42 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 43 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 44 | B | circuit breaker 25 a | ea | 2 | 89.25 | 178.50 |
| 45 | B | F22 recharge | lb | 3 | 53.55 | 160.65 |
| 46 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 47 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 48 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 49 | B | F22 recharge | lb | 5 | 53.55 | 267.75 |
| 51 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 62 | B | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 63 | B | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 64 | B | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 65 | B | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 67 | B | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 68 | B | false ceiling | ea | 10 | 8.93 | 89.30 |
| 70 | B | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 70 | B | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 74 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |

**LAUDES CORPORATION**

**Maintenance and Repair Parts**
Apr-05

| order number | | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|---|
| 75 | B | cable 2*2.5 | mt | 40 | 1.79 | 71.60 |
| 75 | B | bulb light | ea | 3 | 0.60 | 1.80 |
| 79 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 79 | B | circuit breaker 32 a | ea | 3 | 35.70 | 107.10 |
| 80 | B | circuit breaker 63 a | ea | 1 | 89.25 | 89.25 |
| 81 | B | triple circuit breaker | ea | 3 | 59.50 | 178.50 |
| 82 | B | circuit breaker 32 a | ea | 3 | 35.70 | 107.10 |
| 84 | B | circuit breaker 32 a | ea | 1 | 35.70 | 35.70 |
| 83 | B | circuit breaker 32 a | ea | 1 | 35.70 | 35.70 |
| 83 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 86 | B | F22 recharge | lb | 2 | 53.55 | 107.10 |
| 88 | B | fan a/c | ea | 1 | 119.00 | 119.00 |
| 88 | B | F22 recharge | lb | 2 | 53.55 | 107.10 |
| 89 | B | boiler heater | ea | 6 | 17.85 | 107.10 |
| 92 | B | circuit breaker 32 a | ea | 2 | 35.70 | 71.40 |
| 92 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 93 | B | circuit breaker 32 a | ea | 1 | 35.70 | 35.70 |
| 94 | B | circuit breaker 32 a | ea | 2 | 35.70 | 71.40 |
| 94 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 95 | B | circuit breaker 32 a | ea | 1 | 35.70 | 35.70 |
| 95 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 1 | B | isolater tape | rl | 96 | 5.95 | 571.20 |
| 1 | B | terminal 300mm | ea | 5 | 1.79 | 8.95 |
| 2 | B | aluminum door lock | ea | 10 | 11.90 | 119.00 |
| 150 | A | aluminum door lock | ea | 2 | 11.90 | 23.80 |
| 1005 | | bulb light | ea | 7 | 0.60 | 4.20 |
| 1028 | | fan a/c | ea | 1 | 119.00 | 119.00 |
| 1043 | | light | ea | 2 | 2.08 | 4.16 |
| 1043 | | starter light | ea | 2 | 0,42 | 0.84 |
| 1058 | | roof type fan | ea | 1 | 41.65 | 41.65 |
| 1075 | | cable 3*4mm | mt | 25 | 2.38 | 59.50 |
| 1075 | | a/c | ea | 1 | 773.50 | 773.50 |
| 1077 | | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 1083 | | light | ea | 12 | 2.08 | 24.96 |
| 1083 | | bulb light | ea | 3 | 0.60 | 1.80 |
| 1083 | | starter light | ea | 12 | 0.42 | 5.04 |
| 1085 | | wood door lock | ea | 1 | 11.90 | 11.90 |
| 13 | C | aluminum door lock | ea | 5 | 11.90 | 59.50 |
| 14 | C | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 16 | C | exhaust fan (l) | ea | 1 | 47.60 | 47.60 |
| 17 | C | circuit breaker 32 a | ea | 1 | 35.70 | 35.70 |
| 21 | C | compressor | ea | 1 | 351.05 | 351.05 |
| 21 | C | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 23 | C | light | ea | 1 | 2.08 | 2.08 |
| 23 | C | water mixer | ea | 1 | 17.85 | 17.85 |
| 26 | C | aluminum door lock | ea | 5 | 11.90 | 59.50 |
| 25 | C | light bulb | ea | 6 | 0.60 | 3.60 |
| 25 | C | light | ea | 2 | 2.08 | 4.16 |

**LAUDES CORPORATION**

**Maintenance and Repair Parts**
Apr-05

| order number | | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|---|
| 25 | C | transformer light | ea | 1 | 3.57 | 3.57 |
| 25 | C | starter light | ea | 2 | 0.42 | 0.84 |
| 25 | C | water pump 1.5" | ea | 1 | 47.60 | 47.60 |
| 27 | C | circuit breaker 125a | ea | 1 | 113.05 | 113.05 |
| 27 | C | circuit breaker 63 a | ea | 2 | 89.25 | 178.50 |
| 27 | C | circuit breaker 32 a | ea | 1 | 35.70 | 35.70 |
| 27 | C | cable 4*70m | mt | 5 | 29.75 | 148.75 |
| 31 | C | water mixer | ea | 1 | 17.85 | 17.85 |
| 34 | C | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 36 | C | water mixer | ea | 1 | 17.85 | 17.85 |
| 37 | C | water mixer | ea | 2 | 17.85 | 35.70 |
| 39 | C | water mixer | ea | 2 | 17.85 | 35.70 |
| 39 | C | tap | ea | 3 | 4.17 | 12.51 |
| 40 | C | water mixer | ea | 1 | 17.85 | 17.85 |
| 40 | C | tap | ea | 6 | 4.17 | 25.02 |
| 42 | C | cable 4*6m | mt | 25 | 3.57 | 89.25 |
| 44 | C | circuit breaker 63 a | ea | 1 | 89.25 | 89.25 |
| 44 | C | roof type fan | ea | 1 | 41.65 | 41.65 |
| 44 | C | cable 2*2.5 | mt | 8 | 2.38 | 19.04 |
| 47 | C | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 48 | C | aluminum door lock | ea | 3 | 11.90 | 35.70 |
| 97 | B | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 97 | B | F22 recharge | lb | 2 | 53.55 | 107.10 |
| 98 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 99 | B | light bulb | ea | 2 | 0.60 | 1.20 |
| 101 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 103 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 105 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 116 | B | water mixer | ea | 8 | 17.85 | 142.80 |
| 122 | B | tap | ea | 6 | 4.17 | 25.02 |
| 122 | B | water pump 2" | ea | 1 | 113.05 | 113.05 |
| 124 | B | circuit breaker 32 a | ea | 1 | 35.70 | 35.70 |
| 124 | B | boiler heater | ea | 2 | 17.85 | 35.70 |
| 128 | B | light | ea | 25 | 2.08 | 52.00 |
| 128 | B | starter light | ea | 75 | 0.42 | 31.50 |
| 128 | B | transformer light | ea | 10 | 3.57 | 35.70 |
| 127 | B | light | ea | 40 | 2.08 | 83.20 |
| 127 | B | starter light | ea | 55 | 0.42 | 23.10 |
| 127 | B | transformer light | ea | 10 | 3.57 | 35.70 |
| 127 | B | circuit breaker 32 a | ea | 2 | 35.70 | 71.40 |
| 129 | B | light | ea | 25 | 2.08 | 52.00 |
| 129 | B | starter light | ea | 65 | 0.42 | 27.30 |
| 129 | B | transformer light | ea | 2 | 3.57 | 7.14 |
| 125 | B | F22 recharge | lb | 2 | 53.55 | 107.10 |
| 126 | B | circuit breaker 32 a | ea | 1 | 35.70 | 35.70 |
| 130 | B | tap | ea | 3 | 4.17 | 12.51 |
| 131 | B | light bulb | ea | 4 | 0.60 | 2.40 |
| 132 | B | F22 recharge | lb | 1 | 53.55 | 53.55 |