# Laudes Corporation

## Maintenance and Repair Parts

Apr-05

| order number | | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|---|
| 135 | B | circuit breaker 32 a | ea | 1 | 35.70 | 35.70 |
| 136 | B | light bulb | ea | 9 | 0.60 | 5.40 |
| 136 | B | circuit breaker 63 a | ea | 1 | 89.25 | 89.25 |
| 136 | B | cable 4*4m | mt | 10 | 2.98 | 29.80 |
| 139 | B | water pump 1.5" | ea | 1 | 47.60 | 47.60 |
| 139 | B | tap | ea | 8 | 4.17 | 33.36 |
| 140 | B | tap | ea | 1 | 4.17 | 4.17 |
| 141 | B | circuit breaker 32 a | ea | 1 | 35.70 | 35.70 |
| 144 | B | water pump 2" | ea | 1 | 113.05 | 113.05 |
| 145 | B | water pump 1.5" | ea | 1 | 47.60 | 47.60 |
| 152 | B | boiler heater | ea | 1 | 17.85 | 17.85 |
| 152 | B | boiler automatic | ea | 1 | 5.95 | 5.95 |
| 1159 | | circuit breaker 20a | ea | 1 | 17.85 | 17.85 |
| 1159 | | circuit breaker 32 a | ea | 1 | 35.70 | 35.70 |
| 1137 | | boiler heater | ea | 2 | 17.85 | 35.70 |
| 1136 | | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 1128 | | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 1124 | | cable 4*4m | mt | 12 | 2.98 | 35.76 |
| 1123 | | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 1122 | | circuit breaker 20 a | ea | 1 | 17.85 | 17.85 |
| 1120 | | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 1119 | | circuit breaker 20 a | ea | 1 | 17.85 | 17.85 |
| 1118 | | aluminum door lock | ea | 1 | 11.90 | 11.90 |
| 1113 | | circuit breaker 20 a | ea | 1 | 17.85 | 17.85 |
| 1111 | | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 1106 | | circuit breaker 32 a | ea | 1 | 35.70 | 35.70 |
| 1105 | | circuit breaker 20 a | ea | 1 | 17.85 | 17.85 |
| 1104 | | circuit breaker 20 a | ea | 1 | 17.85 | 17.85 |
| 1103 | | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 1102 | | circuit breaker 20 a | ea | 1 | 17.85 | 17.85 |
| 1101 | | circuit breaker 20 a | ea | 1 | 17.85 | 17.85 |
| 1100 | | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 1098 | | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 1097 | | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 1096 | | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 1095 | | circuit breaker 20 a | ea | 1 | 17.85 | 17.85 |
| 1094 | | circuit breaker 20 a | ea | 1 | 17.85 | 17.85 |
| 1093 | | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 1092 | | circuit breaker 20 a | ea | 1 | 17.85 | 17.85 |
| 1090 | | circuit breaker 20 a | ea | 1 | 17.85 | 17.85 |
| 1089 | | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 1079 | | compressor | ea | 1 | 351.05 | 351.05 |
| 1079 | | F22 recharge | lb | 1 | 53.55 | 53.55 |
| 1049 | | cable 4*4m | mt | 12 | 2.98 | 35.76 |
| 1049 | | circuit breaker 32 a | ea | 2 | 35.70 | 71.40 |
| 88 | A | compressor | ea | 1 | 351.05 | 351.05 |
| 88 | A | F22 recharge | lb | 1 | 53.55 | 53.55 |

LAUDES CORPORATION

**Maintenance and Repair Parts**
Apr-05

| order number | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|
| | **Total M&R supplies** | | | | **17,363.46** |
| | | | | PH I portion: | 13,717.13 |
| | | | | PH II portion: | 3,646.33 |

# Laudes Corporation

**Diesel Fuel, BPSA**
Apr-05

| Date | Description | Liters | Gallons |
|---|---|---|---|
| 1-Apr-05 | fuel for generators | 20,000 | 5,284.02 |
| 2-Apr-05 | fuel for generators | 20,000 | 5,284.02 |
| 3-Apr-05 | fuel for generators | 20,000 | 5,284.02 |
| 4-Apr-05 | fuel for generators | 20,000 | 5,284.02 |
| 5-Apr-05 | fuel for generators | 20,000 | 5,284.02 |
| 6-Apr-05 | fuel for generators | 20,000 | 5,284.02 |
| 7-Apr-05 | fuel for generators | 20,000 | 5,284.02 |
| 8-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 9-Apr-05 | fuel for generators | - | - |
| 10-Apr-05 | fuel for generators | 40,000 | 10,568.03 |
| 11-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 12-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 13-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 14-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 15-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 16-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 17-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 18-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 19-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 20-Apr-05 | fuel for generators | 20,000 | 5,284.02 |
| 21-Apr-05 | fuel for generators | 20,000 | 5,284.02 |
| 22-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 23-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 24-Apr-05 | fuel for generators | 20,000 | 5,284.02 |
| 25-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 26-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 27-Apr-05 | fuel for generators | 20,000 | 5,284.02 |
| 28-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 29-Apr-05 | fuel for generators | 40,000 | 10,568.03 |
| 30-Apr-05 | fuel for generators | 30,000 | 7,926.02 |
| 1-May-05 | fuel for generators | | - |
| **Total diesel fuel, 3.785 liters per gallon** | | **780,000** | **206,076.60** |
| | | | |
| **Phase I fuel portion** | | **616,200.00** | **162,800.51** |
| **Phase II fuel portion** | | **163,800.00** | **43,276.09** |
| | | 780,000.00 | 206,076.60 |

# LAUDES CORPORATION

**Vehicle Maintenance, BPSA**
Apr-05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| engine oil, 25 liter barrel | barrel | 1 | 28.76 | 28.76 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total Vehicle Maintenance** | | | | **28.76** |
| | | | PH I portion: | 22.72 |
| | | | PH II portion: | 6.04 |

# LAUDES CORPORATION

**Generator Maintenance, BPSA**
Apr-05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| engine oil | barrel | 9 | 548.73 | 4,938.57 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total generator maintenance** | | | | **4,938.57** |
| | | | PH I portion: | 3,901.47 |
| | | | PH II portion | 1,037.10 |

# LAUDES CORPORATION

**Range Maintenance/Operations, BPSA**

Apr-05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| target frames | each | 300 | 10.93 | 3,279.00 |
| targets back boards | each | 300 | 5.75 | 1,725.00 |
| hearing protection | each | 400 | 10.93 | 4,372.00 |
| staple guns | each | 20 | 23.00 | 460.00 |
| staples (1000 per box) | boxes | 20 | 11.50 | 230.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total range maintenance/operations** | | | | **10,066.00** |
| | | | PH I portion: | 7,952.14 |
| | | | PH II portion: | 2,113.86 |

# LAUDES CORPORATION

**Badging Operations, BPSA**
Apr-05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| printer ribbons | each | 50 | 163.20 | 8,160.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total badging operations** | | | | **8,160.00** |
| | | | PH I portion: | 6,446.40 |
| | | | PH II portion: | 1,713.60 |

Form Approved OMB No. 0704-0248

**MATERIAL INSPECTION AND RECEIVING REPORT**

[illegible]

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**

**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

| | | |
|---|---|---|
| 1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO: DABV01-04-C-9001 | ORDER NO. | 6. INVOICE NO./DATE: LC-BPA-021-05 16-May-05 |
| 7. PAGE 1 OF 1 | 8. ACCEPTANCE POINT: Baghdad Police Academy | |
| 2. SHIPMENT NO | 3. DATE SHIPPED | 4. B/L TCN |
| 5. DISCOUNT TERMS: N/A | | |

**9. PRIME CONTRACTOR** CODE
Luckie Corp
ATTN: Larry Underwood
Baghdad, Iraq
MCI 914-360-0032, Iraqna 0790-191-3925
[illegible email]

**10. ADMINISTERED BY** CODE
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

**11. SHIPPED FROM (If other than 9)** CODE FOB:

**12. PAYMENT WILL BE MADE BY** CODE
Comptroller
Republican Presidential Palace
Baghdad, Iraq

**13. SHIPPED TO** CODE

**14. MARKED FOR** CODE
POP: 1-15 May 05
DFI Funds

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|---|
| | life support for BPSA, per attached, for period of performance 1-15 May 05 | 1.00 | X | JB | 1,159,163.52 | 1,159,163.52 |
| | GRAND TOTAL: | | | | | 1,159,163.52 |

**21. CONTRACT QUALITY ASSURANCE**

a. ORIGIN — CQA / ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
DATE RECEIVED / SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

b. DESTINATION — CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.
DATE RECEIVED: 11 Jun 05 — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE: [signature]
TYPED NAME: Michael Bilan
TITLE: Asst BPC Logistics Officer
MAILING ADDRESS: CPATT ICITAP BPC APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 0790-162-3779

**22. RECEIVER'S USE**
Quantities shown in column 17 were received in apparent good condition except as noted.
DATE RECEIVED: 11 Jun 05 — SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE: [signature]
TYPED NAME: Michael Bilan
TITLE: Asst BPC Logistics Officer
MAILING ADDRESS: CPATT ICITAP BPC APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 0790-162-3779
* If quantity received by the Government is the same as quantity shipped, indicate by (✓) mark; if different, enter actual quantity received below quantity shipped and encircle.

**23. CONTRACTOR USE ONLY**

DD FORM 250, AUG 2000 — PREVIOUS EDITION IS OBSOLETE.



DEPOSITION EXHIBIT 47

**LAUDES CORPORATION**



## Invoice

MNSTC-I
ATTN. CPATT
Baghdad, Iraq

10-Jun-05

Contract: DABV01-04-C-8001    Order No.: Letter contract

Invoice No: LC-BPA-021-05    POP: 1-15 May 05

Delivery Point: Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.4 | Fire protection services | 0.50 | 10,000.00 | 5,000.00 |
| 3.5 | Vehicle Maintenance | | | - |
| | Labor | 0.50 | 10,375.00 | 5,187.50 |
| | Parts | 1.00 | 224.57 | 224.57 |
| | Toyota pickup, 4x2, white, 2004,SN | - | 25,650.00 | - |
| 3.6 | Tools and equipment | 1.00 | - | - |
| 3.8 | Facilities Maintenance | | | |
| | Labor - property book, work mgt, work coord | 0.50 | 12,000.00 | 6,000.00 |
| | Labor - facilities maintenance | 0.50 | 35,000.00 | 17,500.00 |
| | parts and materials | 1.00 | 9,137.26 | 9,137.26 |
| | Labor - janitorial svc/housekeeping | 0.50 | 200,000.00 | 100,000.00 |
| | Waste management (sewage, garbage, dump mgt) | 0.50 | 5,000.00 | 2,500.00 |
| | Labor | 0.50 | 24,600.00 | 12,300.00 |
| | Vehicle support | 0.50 | 54,546.00 | 27,273.00 |
| | Parts | 1.00 | - | - |
| | Water systems | | | |
| | Labor | 0.50 | 18,750.00 | 9,375.00 |
| | Vehicle support | 0.50 | 22,727.00 | 11,363.50 |
| | Parts | 1.00 | - | - |
| 3.9 | Food service, per head, per day | 37,772.00 | 11.42 | 431,356.24 |
| | Ice (2 lbs per head per day) | 75,544.00 | 0.50 | 37,772.00 |
| | dfac furniture | 1.00 | - | - |
| | Receptions | 1.00 | - | - |
| | Bottled water, 5 bottles per individual per day | 37,772.00 | 1.72 | 64,967.84 |
| | Bottled water, special deliveries, 1 L | 16,091.80 | 0.25 | 4,022.95 |
| | Bottled water, special deliveries, 0.6 L | - | 0.20 | - |
| | Bottled water, 18.9L bottles | 1,898.32 | 2.75 | 5,220.38 |
| | Bottled water, 1.5L bottles | - | 0.35 | - |
| 3.12 | Electrical | | | |
| | Labor - general and generators | 0.50 | 126,875.00 | 63,437.50 |
| | Parts | 1.00 | 8,336.40 | 8,336.40 |
| 3.13 | Barbers | | | |
| | Labor | 0.50 | 20,000.00 | 10,000.00 |
| | Supplies, equipment | 1.00 | - | - |
| 3.14 | Medical support | | | |
| | Labor (doctors, nurses, pharmacists, dentists, spt staff) | 0.50 | 25,250.00 | 12,625.00 |
| | medications | 1.00 | 519.12 | 519.12 |
| | supplies equipment | 1.00 | - | - |

| | |
|---|---|
| Page 1 Total | 844,118.26 |
| Page 2 Total | 315,045.26 |
| **Total Invoice Amount** | **1,159,163.52** |

Laudes Corporation - Iraq (LCI), Larry Underwood, Principal
Tel/Off +964 (0)1 718 2395 Mobiles +1(914) 360-0032, +964(0)7901913905
Paris, France Tel +33 (0)1-45776825, Fax +33 (0)1-40594375, Mobile +33 (0)6-80224195
Amman, Jordan, Mobile +962 (0)77 494097
E-mail larry.underwood@laudescorp.com larry_laudes@yahoo.com

US001448

# LAUDES CORPORATION



## Invoice

MNSTC-I
ATTN: CPATT
Baghdad, Iraq

10-Jun-05

Contract: DABV01-04-C-9001    Order No.: Letter contract

Invoice No. LC-BPA-021-05    POP: 1-15 May 05

Delivery Point: Baghdad Police Academy

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 3.15 | Billeting services | 0.50 | 8,855.00 | 4,427.50 |
| | Furniture, Equipment purchases | 1.00 | - | - |
| | Labor | 0.50 | 8,340.00 | 4,170.00 |
| | Laundry services | 0.50 | 15,000.00 | 7,500.00 |
| 3.16 | Force protection | | | |
| | Badging operations | 0.50 | 8,000.00 | 4,000.00 |
| | badging supplies, equipment | 1.00 | 6,100.00 | 6,100.00 |
| | portable lighting | - | - | - |
| | T Walls | | 625.00 | - |
| | U Bunkers | | 600.00 | - |
| | T Barriers | | 475.00 | - |
| 3.18 | Supply services | | | |
| | Labor | 0.50 | 7,500.00 | 3,750.00 |
| | supplies | 1.00 | 2,779.01 | 2,779.01 |
| 3.19 | Copier services | | | |
| | Labor | 0.50 | 7,500.00 | 3,750.00 |
| | supplies, equipment | 1.00 | 611.43 | 611.43 |
| 3.21 | Fuel, diesel, 3.785 liters to the gallon | 72,523.08 | 1.00 | 72,523.08 |
| 3.22 | Human Resources and Local Staff Management | | | |
| | Firearms trainer | 0.50 | 7,500.00 | 3,750.00 |
| | legal instructors | 0.50 | 20,625.00 | 10,312.50 |
| | translators | 0.50 | 250,000.00 | 125,000.00 |
| | day labor | 0.50 | 18,750.00 | 9,375.00 |
| | temp staff | 0.50 | 16,500.00 | 8,250.00 |
| | admin staff | 0.50 | 32,500.00 | 16,250.00 |
| 3.23 | Vector Control Services | 0.50 | 4,600.00 | 2,300.00 |
| 3.24 | Grounds maintenance | 0.50 | 10,000.00 | 5,000.00 |
| 3.25 | Roads Maintenance | - | 3,000.00 | - |
| 3.26 | Range Maintenance/Operations | | | - |
| | Labor | 0.50 | 8,750.00 | 4,375.00 |
| | Parts | 1.00 | 20,821.74 | 20,821.74 |
| | **Page 2 Total** | | | **315,045.26** |

| | | |
|---|---|---|
| total headcount for 1-15 may | 61,422 | 1.00 |
| Phase I portion | 37,772 | 0.61 |
| Phase II portion | 23,650 | 0.39 |

Laudes Corporation Iraq (LCI), Larry Underwood, Principal
Tel: Off +964 (0)1 718 2395 Mobiles +1(914) 360-0032, +964(0)7901933905
Paris, France Tel +33-(0)1-45776825, Fax +33(0)1 40594375; Mobile +33(0)6 80224195
Amman, Jordan, Mobile +962-(0)77-494097
E mail larry.underwood@laudescorp.com larry_laudes@yahoo.com

# LAUDES CORPORATION

Meals, BPSA
1-15 May 05

| Date | IRC | TIP | T3 | DPS/FPS | Staff | Inst+ Comm+ K-9 | Security | Total |
|---|---|---|---|---|---|---|---|---|
| 1-May-05 | 2,000 | 185 | 70 | 150 | 150 | 100 | 175 | 2,830 |
| 2-May-05 | 2,000 | 185 | 70 | 150 | 150 | 100 | 175 | 2,830 |
| 3-May-05 | 2,000 | 185 | 70 | 150 | 150 | 100 | 175 | 2,830 |
| 4-May-05 | 2,000 | 185 | 70 | 150 | 150 | 100 | 175 | 2,830 |
| 5-May-05 | 2,000 | 185 | 70 | 150 | 150 | 100 | 175 | 2,830 |
| 6-May-05 | 751 | - | - | - | 60 | 100 | 175 | 1,086 |
| 7-May-05 | 2,000 | - | - | - | 60 | 100 | 175 | 2,335 |
| 8-May-05 | 2,000 | 185 | 70 | 150 | 150 | 100 | 175 | 2,830 |
| 9-May-05 | 2,000 | 185 | 70 | 150 | 150 | 100 | 175 | 2,830 |
| 10-May-05 | 2,000 | 185 | 70 | 150 | 150 | 100 | 175 | 2,830 |
| 11-May-05 | 2,000 | 185 | 70 | 150 | 150 | 100 | 175 | 2,830 |
| 12-May-05 | 2,000 | 185 | 70 | 150 | 150 | 100 | 175 | 2,830 |
| 13-May-05 | 551 | - | - | - | 60 | 100 | 175 | 886 |
| 14-May-05 | 2,000 | - | - | - | 60 | 100 | 175 | 2,335 |
| 15-May-05 | 2,000 | 185 | 70 | 150 | 150 | 100 | 175 | 2,830 |
| 16-May-05 | - | - | - | - | - | - | - | - |
| 17-May-05 | - | - | - | - | - | - | - | - |
| 18-May-05 | - | - | - | - | - | - | - | - |
| 19-May-05 | - | - | - | - | - | - | - | - |
| 20-May-05 | - | - | - | - | - | - | - | - |
| 21-May-05 | - | - | - | - | - | - | - | - |
| 22-May-05 | - | - | - | - | - | - | - | - |
| 23-May-05 | - | - | - | - | - | - | - | - |
| 24-May-05 | - | - | - | - | - | - | - | - |
| 25-May-05 | - | - | - | - | - | - | - | - |
| 26-May-05 | - | - | - | - | - | - | - | - |
| 27-May-05 | - | - | - | - | - | - | - | - |
| 28-May-05 | - | - | - | - | - | - | - | - |
| 29-May-05 | - | - | - | - | - | - | - | - |
| 30-May-05 | - | - | - | - | - | - | - | - |
| 31-May-05 | - | - | - | - | - | - | - | - |
| Total | 10,551 | 740 | 280 | 600 | 720 | 600 | 1,050 | 37,772 |

Issue documents available upon request.

US001450

# LAUDES CORPORATION

**Office and Cleaning Supplies, BPSA**
1-15 May 05

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| 14-May-05 | cannon lbp-1120 ink cartridge | ea | 2 | 51.75 | 103.50 |
| 14-May-05 | trash bags | ea | 3,000 | 0.08 | 240.00 |
| 15-May-05 | key tags | ea | 2,000 | 0.09 | 180.00 |
| 5-May-05 | canon ep-22 printer cartridges | ea | 2 | 46.00 | 92.00 |
| 5-May-05 | hp laserjet printer q2624a cartridge | ea | 3 | 63.25 | 189.75 |
| 15-May-05 | small note papers | stacks | 2,000 | 0.58 | 1,160.00 |
| 15-May-05 | table mounted pencil sharpener | ea | 100 | 5.75 | 575.00 |
| 15-May-05 | clip board | ea | 100 | 2.30 | 230.00 |
| 15-May-05 | white board cleaning spray | ea | 100 | 5.75 | 575.00 |
| 15-May-05 | hole puncher (3 hole) | ea | 100 | 5.18 | 518.00 |
| 15-May-05 | white board marker | ea | 100 | 1.15 | 115.00 |
| 15-May-05 | pencils | ea | 1,500 | 0.12 | 180.00 |
| 15-May-05 | sharpener | ea | 1,500 | 0.12 | 180.00 |
| 15-May-05 | clear bag | ea | 750 | 0.29 | 217.50 |
| | **Total Office and cleaning supplies** | | | | **4,555.75** |
| | | | | PH I portion: | 2,779.01 |
| | | | | PH II portion: | 1,776.74 |

Issue documents available upon request

US001451

# LAUDES CORPORATION

**Bottled Water, 18.9 Liter, BPSA**
1-15 May 05

| Date | Description | Bottles |
|---|---|---|
| 15-May-05 | bottled water, 18.9L | 112 |
| 14-May-05 | bottled water, 18.9L | 250 |
| 12-May-05 | bottled water, 18.9L | 250 |
| 11-May-05 | bottled water, 18.9L | 250 |
| 1-May-05 | bottled water, 18.9L | 250 |
| 2-May-05 | bottled water, 18.9L | 250 |
| 3-May-05 | bottled water, 18.9L | 250 |
| 4-May-05 | bottled water, 18.9L | ·125 |
| 5-May-05 | bottled water, 18.9L | 375 |
| 7-May-05 | bottled water, 18.9L | 250 |
| 8-May-05 | bottled water, 18.9L | 250 |
| 9-May-05 | bottled water, 18.9L | 250 |
| 10-May-05 | bottled water, 18 9L | 250 |
| | bottled water, 18.9L | |
| | bottled water, 18.9L | |
| | bottled water, 18.9L | |
| | bottled water, 18.9L | |
| | bottled water, 18.9L | |
| | bottled water, 18.9L | |
| | bottled water, 18.9L | |
| | bottled water, 18.9L | |
| | bottled water, 18.9L | |
| | **Total bottled water, 18.9L** | **3,112** |
| | PH I portion: | 1,898.32 |
| | PH II portion: | 1,213.68 |

issue documents available upon request

# Laudes Corporation

Furniture, Equipment, Linens for BPSA
1-15 May 05

| Date | Description | QTY | Unit Price | Total Price |
|---|---|---|---|---|
| 15-May-05 | hot/cold water dispensors for phase II classrooms | 100 | 143.75 | 14,375.00 |

| | | |
|---|---|---|
| Total furniture, equipment, linens, etc. | | 14,375.00 |
| | PH I portion: | - |
| | PH II portion: | 14,375.00 |

Issue documents available upon request.

# LAUDES CORPORATION

**Bottled Water, 1.0 liter size, BPSA**
1-15 May 05

| Date | Description | | Bottles |
|---|---|---|---|
| 1-May | defensive tactics | | 1,240 |
| 1-May | cycle assignment 01.05 | | 500 |
| 2-May | defensive tactics | | 1,000 |
| 3-May | defensive tactics | | 1,240 |
| 3-May | range | | 2,000 |
| 3-May | main admin bldg | | 600 |
| 4-May | defensive tactics | | 1,000 |
| 4-May | range | | 2,000 |
| 5-May | defensive tactics | | 1,240 |
| 5-May | range | | 2,000 |
| 8-May | defensive tactics | | 1,240 |
| 9-May | defensive tactics | | 1,000 |
| 10-May | defensive tactics | | 1,240 |
| 10-May | range | | 2,000 |
| 10-May | main admin bldg | | 600 |
| 11-May | defensive tactics | | 1,000 |
| 11-May | range | | 2,000 |
| 12-May | defensive tactics | | 1,240 |
| 12-May | range | | 2,000 |
| 15-May | defensive tactics | | 1,240 |
| | Total bottled water, 1.0L | | 26,380 |
| | | PH I portion: | 16,091.80 |
| | | PH II portion: | 10,288.20 |

ssue documents available upon request

**LAUDES CORPORATION**

**Copier supplies and equipment**
1-15 May 05

| Description | QTY | Unit Price | Total Price |
|---|---|---|---|
| paper A4 | 50 | 18.75 | 937.50 |
| stapler | 1 | 50.75 | 50.75 |
| staples | 15 | 0.94 | 14.10 |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |
| | | | - |

| | | |
|---|---|---|
| **Total copier supplies and equipment** | | 1,002.35 |
| | PH I portion: | 611.43 |
| | PH II portion: | 390.92 |

issue documents available upon request



US001455

# LAUDES CORPORATION

**Maintenance and Repair Parts**
1-15 May 05

| ord no | ### | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|---|
| 153 | B | ac fan | each | 2 | 114.00 | 228.00 |
| 154 | B | water pump 1" | each | 1 | 30.00 | 30.00 |
| 155 | B | f22 freon | kilo | 2 | 51.75 | 103.50 |
| 156 | B | compressor | each | 1 | 420.00 | 420.00 |
| 158 | B | f22 freon | kilo | 1 | 51.75 | 51.75 |
| 160 | B | f22 freon | kilo | 1 | 51.75 | 51.75 |
| 161 | B | f22 freon | kilo | 1 | 51.75 | 51.75 |
| 162 | B | f22 freon | kilo | 1 | 51.75 | 51.75 |
| 164 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 168 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 169 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 170 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 171 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 172 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 173 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 174 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 175 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 176 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 177 | B | aluminum door lock | each | 2 | 12.00 | 24.00 |
| 178 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 179 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 180 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 181 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 182 | B | aluminum door lock | each | 1 | 12.00 | 12.00 |
| 1167 | | f22 freon | kilo | 1 | 51.75 | 51.75 |
| 1174 | | ac fan | each | 1 | 114.00 | 114.00 |
| 1174 | | f22 freon | kilo | 1 | 51.75 | 51.75 |
| 1187 | | wood door lock | each | 1 | 12.00 | 12.00 |
| 1211 | | circuit breaker 63 a | each | 1 | 90.00 | 90.00 |
| 4-01 | | toilet hose 1/2" | each | 12 | 3.74 | 44.88 |
| 4-01 | | toilet hose handle | each | 10 | 3.00 | 30.00 |
| 4-01 | | faucet tap 1/2" | each | 4 | 3.60 | 14.40 |
| 4-01 | | plug switch 13 amp | each | 10 | 1.20 | 12.00 |
| 4-01 | | quadratic switch | each | 2 | 6.00 | 12.00 |
| 4-01 | | single switch | each | 1 | 5.40 | 5.40 |
| 4-01 | | aluminum door lock female housing | each | 18 | 4.20 | 75.60 |
| 4-01 | | aluminum door lock mechanism | each | 7 | 12.00 | 84.00 |
| 4-01 | | aluminum door handle | each | 8 | 3.60 | 28.80 |
| 4-01 | | shower cabin door lock | each | 4 | 3.60 | 14.40 |
| 4-02 | | florescent bulb 20 watt | each | 150 | 1.80 | 270.00 |
| 4-02 | | florescent transformer 40 watt | each | 25 | 2.10 | 52.50 |
| 4-02 | | florescent cirulation starter 20 watt | each | 229 | 0.42 | 96.18 |
| 4-02 | | bulb 60 watt | each | 13 | 0.60 | 7.80 |
| 4-02 | | plug switch 13 amp | each | 9 | 1.20 | 10.80 |
| 4-03 | | aluminum door lock mechanism | each | 4 | 12.00 | 48.00 |
| 4-03 | | aluminum door handle | each | 22 | 3.60 | 79.20 |
| 4-03 | | aluminum door lock female housing | each | 3 | 4.20 | 12.60 |
| 4-03 | | aluminum door hinge | each | 1 | 1.20 | 1.20 |

# Laudes Corporation

**Maintenance and Repair Parts**
1-15 May 05

| ord no | ### | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|---|
| 4-03 | | aluminum door locks | each | 18 | 12.00 | 216.00 |
| 4-03 | | ceiling fan | each | 7 | 42.00 | 294.00 |
| 4-03 | | ceiling fan speed regulators | each | 3 | 6.00 | 18.00 |
| 4-03 | | faucets tap + plug 1/2" | each | 25 | 4.80 | 120.00 |
| 4-03 | | sink hose 1/2" | each | 25 | 2.98 | 74.50 |
| 4-03 | | telephone type shower faucet | each | 3 | 17.25 | 51.75 |
| 4-03 | | shower pipe | each | 1 | 3.60 | 3.60 |
| 4-03 | | tap 1/2" | each | 8 | 3.60 | 28.80 |
| 4-03 | | pipe lock 1/2" | each | 12 | 3.60 | 43.20 |
| 4-03 | | shower head 1/2" | each | 3 | 4.20 | 12.60 |
| 4-03 | | sink faucet 1/2" | each | 5 | 17.85 | 89.25 |
| 4-03 | | sink stand | each | 1 | 6.00 | 6.00 |
| 4-03 | | sink holder | each | 1 | 3.00 | 3.00 |
| 4-03 | | sink tap handle | each | 2 | 4.20 | 8.40 |
| 4-03 | | washers assorted | pack | 2 | 2.40 | 4.80 |
| 4-03 | | teflon tape | roll | 1 | 2.40 | 2.40 |
| 4-03 | | toilet hose | each | 1 | 3.74 | 3.74 |
| 4-03 | | shower faucet | each | 2 | 17.25 | 34.50 |
| 4-03 | | tap + plugs 1/2" | each | 1 | 4.80 | 4.80 |
| 4-03 | | elbow faucet 1/2" | each | 4 | 17.25 | 69.00 |
| 4-03 | | t shape plastic connection 1/2" | each | 1 | 3.00 | 3.00 |
| 4-03 | | plastic nut 1/2" | each | 3 | 1.20 | 3.60 |
| 4-03 | | door locks mechanism | each | 7 | 12.00 | 84.00 |
| 4-03 | | door handle | each | 1 | 3.60 | 3.60 |
| 4-03 | | door locks mechanism | each | 3 | 12.00 | 36.00 |
| 4-12 | | sink faucet | each | 1 | 17.85 | 17.85 |
| 4-12 | | ball type faucet 1/2" | each | 4 | 3.60 | 14.40 |
| 4-12 | | sink hose | each | 2 | 2.98 | 5.96 |
| 4-12 | | toilet hose 1/2" | each | 14 | 3.74 | 52.36 |
| 4-12 | | telephone type shower hose | each | 3 | 6.00 | 18.00 |
| 4-12 | | aluminum door handle | each | 10 | 3.60 | 36.00 |
| 4-12 | | faucet tap + plug 3/8" | each | 1 | 3.60 | 3.60 |
| 4-12 | | ball type tap 1/2" | each | 3 | 4.20 | 12.60 |
| 4-12 | | plug switch 13 amp | each | 10 | 1.20 | 12.00 |
| 4-12 | | single switch | each | 1 | 5.40 | 5.40 |
| 4-12 | | quadratic switch | each | 3 | 6.00 | 18.00 |
| 4-12 | | glass sheet 4mm th | sf | 4 | 1.20 | 4.80 |
| 4-12 | | window glass holder | meter | 8 | 0.60 | 4.80 |
| 4-14 | | aluminum door lock housing | each | 7 | 12.00 | 84.00 |
| 4-14 | | aluminum door handle | each | 7 | 4.60 | 32.20 |
| 4-14 | | ceiling tiles | each | 3 | 6.00 | 18.00 |
| 4-14 | | aluminum door lock housing | each | 3 | 6.00 | 18.00 |
| 4-14 | | aluminum door handle | each | 22 | 3.60 | 79.20 |
| 4-30 | | single telephone type shower faucet | each | 2 | 17.25 | 34.50 |
| 4-30 | | single sink faucet | each | 2 | 13.80 | 27.60 |
| 4-30 | | shower hose 1/2" | each | 7 | 5.75 | 40.25 |
| 4-30 | | aluminum door lock mechanism | each | 4 | 11.50 | 46.00 |
| 4-30 | | aluminum door lock housing | each | 10 | 4.03 | 40.30 |

# Laudes Corporation

**Maintenance and Repair Parts**
1-15 May 05

| ord no | ### | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|---|
| 4-30 | | aluminum lock for shower cabin | each | 14 | 4.03 | 56.42 |
| 4-30 | | aluminum door handle | each | 16 | 4.60 | 73.60 |
| 4-30 | | formica wood sheet 4.5 ft | sheet | 1 | 5.18 | 5.18 |
| 4-30 | | single telephone type shower faucet | each | 1 | 17.25 | 17.25 |
| 4-30 | | sink faucet | each | 5 | 17.85 | 89.25 |
| 4-30 | | faucet plug + tap 3/8" | each | 4 | 4.03 | 16.12 |
| 4-30 | | ball type faucet 1/2" | each | 7 | 4.03 | 28.21 |
| 4-30 | | sink hose | each | 4 | 2.98 | 11.92 |
| 4-30 | | elbow type faucet plug 3/8" | each | 2 | 4.03 | 8.06 |
| 4-30 | | single telephone type shower faucet | each | 1 | 17.25 | 17.25 |
| 4-30 | | sink | each | 1 | 28.75 | 28.75 |
| 4-30 | | faucet plug + tap 3/8" | each | 6 | 4.03 | 24.18 |
| 4-30 | | ball type faucet 1/2" | each | 8 | 4.03 | 32.24 |
| 4-30 | | sink hose | each | 10 | 2.98 | 29.80 |
| 4-30 | | sink drain hole | each | 1 | 3.74 | 3.74 |
| 4-30 | | toilet hose 1/2" | each | 4 | 3.74 | 14.96 |
| 4-30 | | ball type taps 1/2" | each | 9 | 4.03 | 36.27 |
| 4-30 | | faucets plug | each | 1 | 0.87 | 0.87 |
| 4-30 | | single faucet hose 1/2" | each | 2 | 2.88 | 5.76 |
| 4-30 | | ceiling tiles | each | 10 | 2.88 | 28.80 |
| 4-30 | | ceiling tiles | each | 150 | 15.85 | 2,377.50 |
| 5-02 | | freon gas r22 | kilo | 10 | 51.75 | 517.50 |
| 5-03 | K | compressor | each | 2 | 420.00 | 840.00 |
| 5-03 | K | ac fan | each | 2 | 114.00 | 228.00 |
| 5-03 | K | circuit breaker 63 a | each | 4 | 90.00 | 360.00 |
| 5-03 | K | door aluminum | each | 2 | 117.00 | 234.00 |
| 5-03 | K | aluminum door handle | each | 4 | 3.60 | 14.40 |
| 5-03 | K | aluminum door lock | each | 4 | 12.00 | 48.00 |
| 5-03 | K | aluminum door hinge | each | 8 | 1.20 | 9.60 |
| 5-03 | K | floor repairs | job | 1 | 1,589.00 | 1,589.00 |
| 5-03 | K | ceiling fan | each | 6 | 42.00 | 252.00 |
| 5-03 | K | ceramic ceiling tiles | each | 58 | 15.85 | 919.30 |
| 5-03 | K | aluminum door lock | each | 21 | 12.00 | 252.00 |
| 5-06 | | aluminum door lock mechanism | each | 16 | 5.75 | 92.00 |
| 5-06 | | aluminum door handle | each | 15 | 4.60 | 69.00 |
| 5-06 | | aluminum door lock female housing | each | 17 | 4.20 | 71.40 |
| 5-06 | | aluminum main door handle push-pull | each | 13 | 13.80 | 179.40 |
| 5-06 | | wire 2x6mm | meter | 25 | 1.73 | 43.25 |
| 5-06 | | cable holder 19mm | pack | 2 | 3.45 | 6.90 |
| 5-06 | | duck tape | roll | 1 | 4.68 | 4.68 |
| 5-06 | | freon gas r22 | kilo | 6 | 51.75 | 310.50 |
| 5-06 | | elbow type chrome faucet | each | 2 | 17.25 | 34.50 |
| 5-11 | | sink hose | each | 2 | 2.98 | 5.96 |
| 5-11 | | teflon tape | roll | 1 | 1.15 | 1.15 |
| 5-11 | | ball type taps 1/2" | each | 1 | 5.18 | 5.18 |
| 5-11 | | shower pipe | each | 3 | 3.60 | 10.80 |
| 5-11 | | plastic shower head | each | 3 | 1.44 | 4.32 |
| 5-11 | | pipe holder 1/2" | each | 1 | 0.87 | 0.87 |

US001458

# Laudes Corporation

**Maintenance and Repair Parts**
1-15 May 05

| ord no | ### | Description | Unit of Issue | QTY | Unit Price | Total Price |
|---|---|---|---|---|---|---|
| 5-11 | | sink faucet | each | 4 | 17.85 | 71.40 |
| 5-11 | | elbow type chrome faucet | each | 4 | 17.25 | 69.00 |
| 5-11 | | sink hose | each | 9 | 2.98 | 26.82 |
| 5-11 | | toilet hose 1/2" | each | 4 | 3.74 | 14.96 |
| 5-11 | | ball type taps 1/2" | each | 2 | 5.18 | 10.36 |
| 5-11 | | elbow type faucet | each | 6 | 17.25 | 103.50 |
| 5-11 | | toilet hose 1/2" | each | 6 | 3.74 | 22.44 |
| 5-11 | | teflon tape | roll | 3 | 1.15 | 3.45 |
| 5-11 | | pipe connector 1/2" | each | 12 | 0.87 | 10.44 |
| 5-11 | | shower hose + handle | each | 5 | 9.49 | 47.45 |
| 5-11 | | single telephone type shower faucet | each | 1 | 17.25 | 17.25 |
| 5-11 | | faucet plug + tap 3/8" | each | 2 | 4.03 | 8.06 |
| 5-11 | | single sink faucet | each | 1 | 13.80 | 13.80 |
| 5-15 | | sink hose | each | 4 | 2.98 | 11.92 |
| 5-15 | | ball type tap 1/2" | each | 1 | 4.20 | 4.20 |
| 5-15 | | shower pipe | each | 1 | 3.60 | 3.60 |
| 5-15 | | shower head 1/2" | each | 1 | 4.20 | 4.20 |
| 5-15 | | hose washers | each | 1 | 2.40 | 2.40 |
| 5-15 | | teflon tape | roll | 2 | 2.40 | 4.80 |
| 5-15 | | elbow type faucet | each | 1 | 17.25 | 17.25 |
| 5-15 | | shower faucet hose | each | 6 | 5.75 | 34.50 |
| 5-15 | | teflon tape | roll | 1 | 2.40 | 2.40 |
| 5-15 | | shower faucet | each | 1 | 17.25 | 17.25 |
| 5-15 | | sink single faucet | each | 1 | 17.85 | 17.85 |
| 5-15 | | door lock female housing | each | 1 | 4.20 | 4.20 |
| 5-15 | | toilet hose | each | 2 | 3.74 | 7.48 |
| 5-15 | | single breaker 63 a | each | 2 | 90.00 | 180.00 |
| 5-15 | | single breaker 32 a | each | 7 | 35.70 | 249.90 |
| 5-15 | | single breaker 16 a | each | 1 | 28.78 | 28.78 |
| 5-15 | | single breaker 25 a | each | 1 | 35.70 | 35.70 |
| 5-15 | | single breaker 10 a | each | 1 | 26.56 | 26.56 |
| 5-15 | | electrical tape | roll | 2 | 2.44 | 4.88 |
| 5-15 | | telephone type shower faucet | each | 3 | 17.25 | 51.75 |
| 5-15 | | telephone type shower hose | each | 2 | 6.00 | 12.00 |
| 5-15 | | elbow type faucet | each | 2 | 17.25 | 34.50 |
| 5-15 | | plastic hose 1/2" | each | 4 | 7.68 | 30.72 |
| 5-15 | | toilet hose | each | 2 | 3.74 | 7.48 |
| 5-15 | | elbow type connection pipe 1 1/2" | each | 1 | 5.75 | 5.75 |
| 5-15 | | elbow type connection pipe 1 1/2" open | each | 1 | 5.75 | 5.75 |
| 5-15 | | pipe 1/2" | meter | 1 | 3.60 | 3.60 |
| 5-15 | | screw 1 1/2" | pack | 2 | 6.80 | 13.60 |
| 5-15 | | student chairs side board | each | 80 | 5.89 | 471.20 |
| | | **Total M&R supplies** | | | | **14,979.11** |
| | | | | | PH I portion: | 9,137.26 |
| | | | | | PH II portion: | 5,841.85 |

US001459

# LAUDES CORPORATION

**Diesel Fuel, BPSA**
1-15 May 05

| Date | Description | Liters | Gallons |
|---|---|---|---|
| 1-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 2-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 3-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 4-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 5-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 6-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 7-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 8-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 9-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 10-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 11-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 12-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 13-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 14-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 15-May-05 | fuel for generators | 30,000 | 7,926.02 |
| 16-May-05 | fuel for generators | | - |
| 17-May-05 | fuel for generators | | - |
| 18-May-05 | fuel for generators | | - |
| 19-May-05 | fuel for generators | | - |
| 20-May-05 | fuel for generators | | - |
| 21-May-05 | fuel for generators | | - |
| 22-May-05 | fuel for generators | | - |
| 23-May-05 | fuel for generators | | - |
| 24-May-05 | fuel for generators | | - |
| 25-May-05 | fuel for generators | | - |
| 26-May-05 | fuel for generators | | - |
| 27-May-05 | fuel for generators | | - |
| 28-May-05 | fuel for generators | | - |
| 29-May-05 | fuel for generators | | - |
| 30-May-05 | fuel for generators | | - |
| 31-May-05 | fuel for generators | - | - |
| | **Total diesel fuel, 3.785 liters per gallon** | **450,000** | **118,890.30** |
| | **Phase I fuel portion** | **274,500.00** | **72,523.08** |
| | **Phase II fuel portion** | **175,500.00** | **46,367.22** |
| | | 450,000.00 | 118,890.30 |

US001460

# LAUDES CORPORATION

**Vehicle Maintenance, BPSA**
1-15 May 05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| tires 175x14r | ea | 4 | 57.50 | 230.00 |
| engine oil (20 liters) | can | 2 | 25.00 | 50.00 |
| battery acid (48 liters) | can | 2 | 7.50 | 15.00 |
| oil filter | ea | 3 | 6.25 | 18.75 |
| air filter | ea | 3 | 15.00 | 45.00 |
| battery acid (10 liters) | can | 1 | 9.40 | 9.40 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total Vehicle Maintenance** | | | | **368.15** |
| | | | PH I portion: | 224.57 |
| | | | PH II portion: | 143.58 |

# Laudes Corporation

**Generator Maintenance, BPSA**
1-15 May 05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| element a-a | each | 4 | 260.68 | 1,042.72 |
| filter A | each | 6 | 86.73 | 520.38 |
| element AS | each | 10 | 41.53 | 415.30 |
| element kit | each | 4 | 31.93 | 127.72 |
| engine oil (208 liters) | barrel | 9 | 576.39 | 5,187.51 |
| battery acid (30 liters) | can | 2 | 17.50 | 35.00 |
| battery 135 a | each | 8 | 87.50 | 700.00 |
| belt | each | 12 | 4.07 | 48.84 |
| battery 135 a | each | 4 | 75.00 | 300.00 |
| oil filter | each | 3 | 14.59 | 43.77 |
| battery acid (30 liters) | can | 1 | 17.50 | 17.50 |
| battery acid (30 liters) | can | 1 | 17.50 | 17.50 |
| element as | each | 16 | 126.18 | 2,018.88 |
| filter a | each | 15 | 46.13 | 691.95 |
| element filt | each | 8 | 83.23 | 665.84 |
| element AS | each | 4 | 458.33 | 1,833.32 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |

| | | |
|---|---|---|
| **Total generator maintenance** | | **13,666.23** |
| | PH I portion: | 8,336.40 |
| | PH II portion | 5,329.83 |

US001462

# LAUDES CORPORATION

**Medications, BPSA**
1-15 May 05

| Date | Description | unit of Issue | Qty | Price | Total |
|---|---|---|---|---|---|
| 2-May-05 | Lasix | Tab | 4 | 0.68 | 2.72 |
| | Actifed | Tab | 100 | 0.23 | 23.00 |
| | Ophthamesone | Drops | 25 | 0.44 | 11.00 |
| | Sedilar | Tab | 100 | 0.44 | 44.00 |
| | Ponstan | Capsul | 100 | 0.25 | 25.00 |
| | Ibuprofer | Tab | 100 | 0.13 | 13.00 |
| | Proctocinolone | Supp | 5 | 0.54 | 2.70 |
| | Mallux | Tab | 10 | 1.00 | 10.00 |
| | Inocid | Capsul | 100 | 0.19 | 19.00 |
| | Claforan | Vial | 40 | 0.88 | 35.20 |
| | Myogesic | Tab | 50 | 0.53 | 26.50 |
| | Tetracyclen | Capsul | 100 | 0.19 | 19.00 |
| | Keflex | Capsul | 100 | 0.48 | 48.00 |
| | Ampiclox | Vial | 200 | 0.26 | 52.00 |
| | Butathene | Tab | 50 | 0.14 | 7.00 |
| | Asmasam | Tab | 50 | 0.28 | 14.00 |
| | Enterostop | Tab | 3 | 5.16 | 15.48 |
| | Alermine | Tab | 150 | 0.23 | 34.50 |
| | Amoccil | Capsul | 200 | 0.46 | 92.00 |
| | Xylocaine | Vial | 10 | 0.88 | 8.80 |
| | Voltaren | Ampul | 150 | 0.14 | 21.00 |
| | Voltaren | Tab | 50 | 0.15 | 7.50 |
| | Aspegic | Vial | 100 | 0.68 | 68.00 |
| | Ciprodar | Tab | 100 | 0.45 | 45.00 |
| | Quadroderm | Ointment | 20 | 1.03 | 20.60 |
| | HC | Vial | 100 | 0.48 | 48.00 |
| | erythromycin | Capsul | 100 | 0.56 | 56.00 |
| | Flagil | Tab | 2 | 5.00 | 10.00 |
| | Flu-Out | Tab | 6 | 7.94 | 47.64 |
| | Paracetol | Tab | 7 | 2.94 | 20.58 |
| | Tagamit | Tab | 20 | 0.19 | 3.80 |
| | **Total medications** | | | | **851.02** |
| | | | | PH I portion: | 519.12 |
| | | | | PH II portion: | 331.90 |

US001463

# LAUDES CORPORATION

**Range Maintenance/Operations, BPSA**
1-15 May 05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| target frames | ea | 500 | 12.65 | 6,325.00 |
| staples (1000 per box) | bx | 20 | 11.50 | 230.00 |
| ear muffs | ea | 400 | 10.93 | 4,372.00 |
| flexible wire 2x1.15mm | meter | 90 | 1.15 | 103.50 |
| flexible wire 2x1.15mm | meter | 90 | 1.15 | 103.50 |
| target sheets | ea | 100,000 | 0.23 | 23,000.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total range maintenance/operations** | | | | **34,134.00** |
| | | | PH I portion: | 20,821.74 |
| | | | PH II portion: | 13,312.26 |

# LAUDES CORPORATION

**Badging Operations, BPSA**
1-15 May 05

| Description | Issue | Qty | Price | Total |
|---|---|---|---|---|
| printhead for DTC printers for badges/3800393 | ea | 1 | 920.00 | 920.00 |
| printhead for DTC printers for badges/3800252 | ea | 1 | 920.00 | 920.00 |
| printer ribbons | each | 50 | 163.20 | 8,160.00 |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| **Total badging operations** | | | | **10,000.00** |
| | | | PH I portion: | 6,100.00 |
| | | | PH II portion: | 3,900.00 |

# MATERIAL INSPECTION AND RECEIVING REPORT

OMB No. 0704-0248

The public reporting burden for this collection of information is estimated to average 30 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing the burden, to Department of Defense, Washington Headquarters Services, Directorate for Information Operations and Reports (0704-0248), 1215 Jefferson Davis Highway, Suite 1204, Arlington, VA 22202-4302. Respondents should be aware that notwithstanding any other provision of law, no person shall be subject to any penalty for failing to comply with a collection of information if it does not display a currently valid OMB control number.

**PLEASE DO NOT RETURN YOUR COMPLETED FORM TO THE ABOVE ADDRESS.**
**SEND THIS FORM IN ACCORDANCE WITH THE INSTRUCTIONS CONTAINED IN THE DFARS, APPENDIX F-401.**

| | | | | |
|---|---|---|---|---|
| 1. PROCUREMENT INSTRUMENT IDENTIFICATION (CONTRACT) NO DABV01-04-C-9001 | ORDER NO. | 6. INVOICE NO./DATE LC-BPA-025-05 18-Jun-05 | 7. PAGE 1 OF 1 | 8. ACCEPTANCE POINT Baghdad Police College |
| 2. SHIPMENT NO | 3. DATE SHIPPED | 4. B/L TCN | 5. DISCOUNT TERMS N/A | |

**9. PRIME CONTRACTOR** CODE
Laudes Corp
ATTN: Larry Underwood
Baghdad, Iraq
MCI 914-360-0032, Iraqna 0790-191-3905
larry.underwood@laudescorp.com

**10. ADMINISTERED BY** CODE
CPA Contracting Activity
Republican Presidential Compound
Baghdad, Iraq
MAJ Lloyd Blackmon

**11. SHIPPED FROM (If other than 9)** CODE FOB:

**12. PAYMENT WILL BE MADE BY** CODE
Comptroller
Republican Presidential Palace
Baghdad, Iraq

**13. SHIPPED TO** CODE

**14. MARKED FOR** CODE

| 15. ITEM NO. | 16. STOCK/PART NO. DESCRIPTION (Indicate number of shipping containers - type of container - container number.) | 17. QUANTITY SHIP/REC'D* | 18. UNIT | 19. UNIT PRICE | 20. AMOUNT |
|---|---|---|---|---|---|
| | construction efforts at BPC, final | 1.00 X | JB | 308,906.25 | 308,906.25 |
| | GRAND TOTAL: | | | | 308,906.25 |

**21. CONTRACT QUALITY ASSURANCE**

a. ORIGIN
[ ] CQA [ ] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.

DATE RECEIVED SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME:
TITLE:
MAILING ADDRESS:
COMMERCIAL TELEPHONE NUMBER:

b. DESTINATION
[ ] CQA [X] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.

6/19/05 [signature]
DATE RECEIVED SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-42 914-360-3466

**22. RECEIVER'S USE**
Quantities shown in column 17 were received in apparent good condition except as noted.

6/19/05
DATE RECEIVED SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE
TYPED NAME: Ted G. Nordgaarden
TITLE: Chief, BPSA Logistics
MAILING ADDRESS: CPATT APO AE 09316
COMMERCIAL TELEPHONE NUMBER: 914-822-4233

* If quantity received by the Government is the same as quantity shipped, indicate by (X) mark; if different, enter actual quantity received below quantity shipped and encircle.

**23. CONTRACTOR USE ONLY**

DD FORM 250, AUG 2000 PREVIOUS EDITION IS OBSOLETE. USAPA V4.00



DEPOSITION EXHIBIT 45

# LAUDES CORPORATION

## Invoice

16-Jun-05

MNSTC-I
ATTN: CPATT J-7
Baghdad, Iraq

**Contract:** **DABV01-04-C-9001** **Order No.:**

**Invoice No:** **LC-BPA-025-05** **POP:** **final**

**Delivery Point:** **Baghdad Police College**

| CLIN | Description | Quantity | Price | Total Price |
|---|---|---|---|---|
| 0001 | Construction of 1,250 man facilities (final) | 1 | 308,906.25 | 308,906.25 |
| 0002 | Generator, Caterpiller 810 Kva, to be installed on site<br>*installation costs pending* | | 108,000.00 | - |
| 0003 | Generator, 1.8 MW Caterpiller<br>installation costs | | 531,250.00<br>9,375.00 | -<br>- |
| 0004 | Generator, 365 Kva Caterpiller, installed on site<br>*installation costs pending* | - | - | - |
| 0005 | Generator enclosures - work in progress | - | - | - |
| | **Total Invoice Amount** | | | **308,906.25** |

*Laudes Corporation - Iraq (LCI), Larry Underwood, Principal*
*Tel/Off: +964(0)1 718 2395; Mobiles: +1(914) 360-0052; +964(0)7901913905*
*Paris France: Tel +33-(0)1-45776825; Fax +33-(0)1-40594375; Mobile +33-(0)6-80224195*
*Amman, Jordan: Mobile: +962-(0)77 494097*
*E-mail: larry.underwood@laudescorp.com larry_laudes@yahoo.com*



US001489

# LAUDES CORPORATION IRAQ

.13

Delivery Receipt

Date of Delivery: 1st of Nov. 2004

Item Description

| # | Item Description | Qty |
|---|---|---|
| | Pure Drinking water for the range | 300x1 LT |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

MINISTERY OF INTERIOR ... POLICE ACADEMY ... BAGHDAD

Name : ..............................................................

Signature : ..............................................................

Counter Side

Name : ..............................................................

Signature : ..............................................................



DEPOSITION EXHIBIT 56

# LAUDES CORPORATION IRAQ

Delivery Receipt

Date of Delivery: 8th of Nov. 2004

Item Description

| # | Item Description | Qty |
|---|---|---|
| | Pure Drinking water for the range | 300X1 LT |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Name : ..................................................................

Signature : ..................................................................

Counter Side

Name : ..................................................................

Signature : ..................................................................

# LAUDES CORPORATION IRAQ

Delivery Receipt

Date of Delivery: 9th of Nov. 2004

Item Description

| # | Item Description | Qty |
|---|---|---|
| | Pure Drinking water for Thuraya | 180 X1 LT |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Name : ..................................................

Signature : ..................................................

Counter Side

Name : ..................................................

Signature : ..................................................

# LAUDES CORPORATION IRAQ

Delivery Receipt

Date of Delivery: 8th of Nov 2004

Item Description

| # | Item Description | Qty |
|---|---|---|
| | Double Spring Large Materesses | 4 pcs |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Name :

Signature :

MINISTRY OF INTERIOR ... POLICE ACADEMY

Counter Side

Name :

Signature :



15

# LAUDES CORPORATION IRAQ

MR11-01

Delivery Receipt

Date of Delivery: 1st of Nov 2004

Item Description

| # | Item Description | Qty |
|---|---|---|
| | water Heater for the clinic center | one only |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

120

Name :

Signature :

Counter Side

Name :

Signature :

# Laudes Corporation Iraq

Date: Tue. 30th of Nov. 2004

| Group | Item | No. |
|---|---|---|
| IRC | Lunch | 2677 |
| | Dinner | 1652 |
| | Breakfast | 1654 |
| TIP | Lunch | / |
| | Dinner | / |
| | Breakfast | / |
| T3 | Lunch | 90 |
| | Dinner | 10 |
| | Breakfast | 10 |
| DPS & FPS | Lunch | 250 |
| | Dinner | / |
| | Breakfast | / |
| Staff | Lunch | 200 |
| | Dinner | 6 |
| | Breakfast | 6 |
| Instructors+ commissioners +K9 | Lunch | 150 |
| | Dinner | 5 |
| | Breakfast | 5 |
| Security | Lunch (bag meal ) | 200 |
| | Dinner (bag meal ) | 200 |
| | Breakfast (bag meal ) | 200 |
| Total | | 7305 |

Authorized by:

Received by:

BAGHDAD POLICE ACADEMY

# ***Laudes Corporation Iraq***

Date: Mon. 29th of Nov. 2004

| Group | Item | No. |
|---|---|---|
| IRC | Lunch | 2677 |
| | Dinner | 1652 |
| | Breakfast | 1654 |
| TIP | Lunch | / |
| | Dinner | / |
| | Breakfast | / |
| T3 | Lunch | 90 |
| | Dinner | 10 |
| | Breakfast | 10 |
| DPS & FPS | Lunch | 250 |
| | Dinner | / |
| | Breakfast | / |
| Staff | Lunch | 200 |
| | Dinner | 6 |
| | Breakfast | 6 |
| Instructors+ commissioners +K9 | Lunch | 150 |
| | Dinner | 5 |
| | Breakfast | 5 |
| Security | Lunch (bag meal ) | 200 |
| | Dinner (bag meal ) | 200 |
| | Breakfast (bag meal ) | 200 |
| Total | | 7305 |

Authorized by:

Received by:

# Laudes Corporation Iraq

Date: Sun. 28th of Nov. 2004

| Group | Item | No. |
|---|---|---|
| IRC | Lunch | 2652 |
| | Dinner | 1627 |
| | Breakfast | 1642 |
| TIP | Lunch | / |
| | Dinner | / |
| | Breakfast | / |
| T3 | Lunch | 90 |
| | Dinner | 10 |
| | Breakfast | 10 |
| DPS & FPS | Lunch | 250 |
| | Dinner | / |
| | Breakfast | / |
| Staff | Lunch | 200 |
| | Dinner | 6 |
| | Breakfast | 6 |
| Instructors+ commissioners +K9 | Lunch | 150 |
| | Dinner | 5 |
| | Breakfast | 5 |
| Security | Lunch (bag meal ) | 200 |
| | Dinner (bag meal ) | 200 |
| | Breakfast (bag meal ) | 200 |
| Total | | 7253 |

Authorized by:

MINISTRY OF INTERIOR BAGHDAD POLICE ACADEMY

Received by:

# *Laudes Corporation Iraq*

Date: Sat. 27th of Nov. 2004

| Group | Item | No. |
|---|---|---|
| IRC | Lunch | 2645 |
| | Dinner | 1620 |
| | Breakfast | 1635 |
| TIP | Lunch | / |
| | Dinner | / |
| | Breakfast | / |
| T3 | Lunch | 90 |
| | Dinner | 10 |
| | Breakfast | 10 |
| DPS & FPS | Lunch | 250 |
| | Dinner | / |
| | Breakfast | / |
| Staff | Lunch | 200 |
| | Dinner | 6 |
| | Breakfast | 6 |
| Instructors+ commissioners +K9 | Lunch | 150 |
| | Dinner | 5 |
| | Breakfast | 5 |
| Security | Lunch<br>(bag meal ) | 200 |
| | Dinner<br>(bag meal ) | 200 |
| | Breakfast<br>(bag meal ) | 200 |
| Total | | 7232 |

Authorized by:

Received by:

# Laudes Corporation Iraq

Date: Fri. 26th of Nov. 2004

| Group | Item | No. |
|---|---|---|
| IRC | Lunch | 1605 |
| | Dinner | 1600 |
| | Breakfast | 1600 |
| TIP | Lunch | / |
| | Dinner | / |
| | Breakfast | / |
| T3 | Lunch | / |
| | Dinner | / |
| | Breakfast | / |
| DPS & FPS | Lunch | / |
| | Dinner | / |
| | Breakfast | / |
| Staff | Lunch | 9 |
| | Dinner | 6 |
| | Breakfast | 6 |
| Instructors+ commissioners +K9 | Lunch | 65 |
| | Dinner | 5 |
| | Breakfast | 5 |
| Security | Lunch (bag meal ) | 200 |
| | Dinner (bag meal ) | 200 |
| | Breakfast (bag meal ) | 200 |
| Total | | 5501 |

Authorized by:

Received by:

MINISTERY OF INTERIOR ... BAGHDAD POLICE ACADEMY

# LAUDES CORPORATION IRAQ

Delivery Receipt

Date of Delivery: 20th of Nov. 2004

Item Description

| # | Item Description | Qty |
|---|---|---|
| 1- | Secondary Ceiling / Tyles shape | 100 Meters |
| 2- | Iron Frames | 90 Meters |
| 3- | Aluminum Curved Sheets | |
| 4- | Roofs fixing + Tyles installation | 100 Meters |
| | | |
| | | |
| | | 1/00 |

MINISTRY OF INTERIOR BAGHDAD POLICE ACADEMY

Name :

Signature :

Counter Side

Name :

Signature :

# LAUDES CORPORATION IRAQ

Delivery Receipt

Date of Delivery: 30th of Nov. 2004

Item Description

| # | Item Description | Qty |
|---|---|---|
| | Fuel For Generators | 10,000 Lt |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Name : ....................................................

Signature : ....................................................

MINISTRY OF INTERIOR BAGHDAD POLICE ACADEMY

Counter Side

Name : ....................................................

Signature : ....................................................

# LAUDES CORPORATION IRAQ

Delivery Receipt

Date of Delivery: 29th of Nov. 2009.

Item Description

| # | Item Description | Qty |
|---|---|---|
| | Fuel For Generators | 10.000 Lt |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Name : ..................................................

Signature : ..................................................

MINISTRY OF INTERIOR ... BAGHDAD POLICE ACADEMY

Counter Side

Name : ..................................................

Signature : ..................................................

# LAUDES CORPORATION IRAQ

Delivery Receipt

Date of Delivery: 28th of Nov. 2004

Item Description

| # | Item Description | Qty |
|---|---|---|
| | Fuel For Generators | 10,000 LT |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Name :

Signature :

Counter Side

Name :

Signature :

511-01

# LAUDES CORPORATION IRAQ

**Delivery Receipt** **Date of Delivery:** 31st /oct 2004

**Item Description**

| # | Item Description | Qty |
|---|---|---|
| | Clear Folders for students | 700 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Name** : ..........................................................

**Signature** : ..........................................................

MINISTRY OF INTERIOR ... SERVICES

**Counter Side**

**Name** : ..........................................................

**Signature** : ..........................................................

511-07 [redacted]

# LAUDES CORPORATION IRAQ

**Delivery Receipt** **Date of Delivery:** 31st of oct 2004

**Item Description**

| # | Item Description | Qty |
|---|---|---|
| 1- | Rubber bands | 1000 |
| 2- | Cutter (box cutter) | 100 |
| 3- | Liquid soap /w Dispenser | 12 |
| 4- | Trash bags | 2500 |
| 5- | Bag Folders (clean type) | 7500 |
| 6- | Student clear file folder | 7500 |
| | | |

Name : ..........................................

Signature : ..........................................

MINISTERY OF INTERIOR
BAGHDAD POLICE ACADEMY
ADMINISTRATION LOGISTICS SERVICE IN TO ALL

Counter Side

Name : ..........................................

Signature : ..........................................

511-03 [redacted]

# LAUDES CORPORATION IRAQ

**Delivery Receipt** **Date of Delivery:** 31st of oct 2004

**Item Description**

| # | Item Description | Qty |
|---|---|---|
| 1- | Flip chart Paper | 2500 |
| 2 | Pencil Sharpener | 200 |
| 3- | White board Markers | 7500 |
| 4- | Whight board Erasers | 200 |
| 5- | Permanent Markers | 200 |
| 6- | Correction Fluid | 500 |
| 7- | Nylon Packing Tape | 200 |

**Name** : ..........................................

**Signature** : ..........................................

**Counter Side**

**Name** : ..........................................

**Signature** : ..........................................

5/11-04 [redacted]

# LAUDES CORPORATION IRAQ

**Delivery Receipt** **Date of Delivery:**

**Item Description**

| # | Item Description | Qty |
|---|---|---|
| | 36 X 24 Cork board | 1 pcs |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Name** : ..............................................................

**Signature** : ..............................................................

POLICE

**Counter Side**

**Name** : ..............................................................

**Signature** : ..............................................................

511-05

# LAUDES CORPORATION IRAQ

Delivery Receipt

Date of Delivery: 27th of Nov. 2004

Item Description

| # | Item Description | Qty |
|---|---|---|
| 1- | Print Cartridges HP (12A) | 10 Pcs |
| 2- | Print color Cartridge's (27) | 21 units |
| 3- | Print Colors Cartridges (28) | 21 units |
| 4- | Print Cartridges HP (13A) | 3 Pcs |
| | | |
| | | |
| | | |

Name :

Signature :

MINISTERY OF INTERIOR
POLICE ACADEMY

Counter Side

Name :

Signature :

511-06

# LAUDES CORPORATION IRAQ

Delivery Receipt

Date of Delivery: 17th of Nov. 2004

Item Description

| # | Item Description | Qty |
|---|---|---|
| | white boards | 67 pcs. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Name :

Signature :

Counter Side

Name :

Signature :

MINISTRY OF INTERIOR ... BAGHDAD POLICE ACADEMY

# Inspectors General

## U.S. Department of State and
## U.S. Department of Defense

# Interagency Assessment of Iraq Police Training

July 15, 2005

Department of State
Report No. ISP-IQO-05-72

Department of Defense
Report No. IE-2005-002



# PREFACE

This report was prepared by the Offices of Inspector General of the Departments of State and Defense pursuant to the Inspector General Act of 1978, as amended.

The report assesses the strengths and weaknesses of U.S. government programs to train Iraqi police. It is based on analysis of data, interviews with officials, instructors, and trainees, and direct observation of training at relevant institutions in Jordan and Iraq. The joint State/DoD team met with top military commanders responsible for training, officials at Embassy Baghdad, and Iraqi officials including the Minister of the Interior.

Recommendations in the report are based on the best knowledge available to the Offices of Inspectors General and have been discussed with those responsible for implementation. It is our hope that these recommendations will result in more effective, efficient, and economical operations.

We appreciate the cooperation of all those who contributed to the preparation of this report.

Howard J. Krongard
Inspector General
Department of State

Joseph E. Schmitz
Inspector General
Department of Defense

# Table of Contents


| | | |
|---|---|---|
| **Executive Summary** | | 1 |
| **Chapter 1. Policy Issues** | | 9 |
| | The Problem with Numbers | 9 |
| | Training to Iraqi Perceived Needs | 11 |
| | The Question of Sustainability | 14 |
| | Building Leadership | 15 |
| **Chapter 2. The Training Process** | | 19 |
| | Recruiting and Selecting Trainees | 19 |
| | Vetting Prospective Trainees | 22 |
| | Basic Training | 24 |
| | Revising the Basic Police Training Curriculum | 25 |
| | Transition Integration Program | 26 |
| | Specialized Training | 27 |
| | Advanced Training | 30 |
| | Ad Hoc Training/Individual Initiatives | 31 |
| **Chapter 3. Post-Training Issues** | | 33 |
| | Measuring Results | 33 |
| | Leakage: Trainees Who Do Not Enter Police Ranks | 33 |
| | Police Partnership Programs | 34 |
| | Equipment and Readiness | 35 |
| | Mentoring | 37 |
| **Chapter 4. Looking Ahead** | | 39 |
| | Whither the Jordan International Police Training Center | 39 |
| | Guiding the Ministry of Interior on Target | 42 |
| | Intra-USG Relationships | 43 |
| | Toward Disengagement: Transitioning Police Training to the Iraqis | 45 |
| | Future U.S. Involvement in Police Training | 47 |
| **Chapter 5. Informal Recommendations** | | 49 |

**List of Appendixes**

| | | |
|---|---|---|
| A | Scope and Methodology | 53 |
| B | History and Background of Iraqi Police | 55 |
| C | Principal Interlocutors—Organizations Visited | 59 |
| D | Acronyms | 61 |
| E | National Security Presidential Directive 36 | 63 |
| F | Report Distribution | 67 |
| G | Iraq Reconstruction Management Office (IRMO–MOI) Comments | 69 |
| H | Civilian Police Assistance Training Team (CPATT) Comments | 73 |
| I | International Civilian Investigative Training Assistance Program (ICITAP) Comments | 83 |
| J | Team Members | 95 |

**Page intentionally left blank**

# Executive Summary

## Purpose of this Assessment

The Inspectors General of the Departments of Defense and State established an interagency IG Team (IG Team) to collaborate on this management and program assessment of the Iraqi police training program.

The purposes were to:

- evaluate the U.S. government funded (appropriated funds) programs in accomplishing the training and equipping of the Iraqi Police Service (IPS), and
- examine the effectiveness of coordination and cooperation between Department of State (DoS) and Department of Defense (DoD) activities for developing, implementing, and conducting training for the IPS.

National Security Presidential Directive 36 (NSPD–36) stipulates the responsibilities for U.S. Government operations in Iraq after the June 28, 2004, termination of the Coalition Provisional Authority (CPA). The directive states, in part:

> ***"Commander, USCENTCOM, under the authority, direction and control of the Secretary of Defense, shall continue to be responsible for U.S. efforts with respect to security and military operations in Iraq . . . . The Secretary of State shall be responsible for the continuous supervision and general direction of all assistance for Iraq. Commander, USCENTCOM, with the policy guidance of the Chief of Mission, shall direct all United States Government efforts and coordinate international efforts in support of organizing, equipping, and training all Iraqi security forces. At the appropriate time, the Secretary of State and the Secretary of Defense shall jointly decide when these functions shall transfer to a security assistance organization and other appropriate organizations under the authority of the Secretary of State and the Chief of Mission . . . ."***

To carry out the responsibilities directed by NSPD–36, DoD created the Multinational Security Transition Command–Iraq (MNSTC–I) under the overall direction of Commander, Multinational Force–Iraq (MNF–I). MNF-I's Civilian Police Assistance Training Team (CPATT) manages the IPS training program. While DoD has primary responsibility for security operations in Iraq, including training of security forces, historically the DoS is responsible for security assistance in nation building operations. The DoS Bureau of International Narcotics and Law Enforcement (INL) possesses the institutional experience in training police forces and, therefore, was tasked, even before NSPD–36, to develop an appropriate training program for the Iraqi Police Service.

## Scope

The Departments of Defense and State share oversight responsibilities for U.S. Government-funded training of the Iraqi police. In October 2004, the Inspectors General of the DoD and DoS initiated this interagency project to fully examine the processes and organizational relationships associated with the training of the Iraqi Police Service (IPS).

From October 2004 through February 2005, the IG Team researched preliminary data in the Washington DC area. Between February 22 and March 5, 2005, the IG Team visited the Jordan International Police Training Center (JIPTC). Subsequently, the team conducted fieldwork in Iraq from March 6–27, 2005. Appendix A contains more detail on the scope and methodology used in this project. The assessment was completed in accordance with the President's Council on Integrity and Efficiency, "*Quality Standards for Inspections*," January 2005.

**As with all efforts in Iraq, the Coalition programs to train police are continually evolving. The cutoff date for this assessment was April, 2005. Subsequent developments generally are not reflected in the report.**

## Putting Police Training in Context

The initial assumption was that the Iraqi police training programs would be conducted in a post-conflict environment. Contrary to these expectations, the IPS is evolving in an environment of high-level violence and terrorism intermingled with a problematic insurgency movement.

Conceptually, the Coalition's objective is to train the IPS to provide security in urban areas throughout the country.[1] In order to meet the IPS capacity required, two academies were established: the Baghdad Public Service Academy (renamed the Baghdad Police College) and an academy at Muwwaqqar, Jordan—the Jordan International Police Training Center (JIPTC). Several regional academies were subsequently added. Ironically, the IPS emerged as the prime target of the terrorists and insurgents. Over the course of the last year, more than 1,600 members of the IPS have been killed. In addition, many intending recruits, congregating in anticipation of joining IPS ranks, have been targeted by suicide bombers. Still, recruits show up.

Given the dangers involved, it is not surprising that every aspect of the training program has been difficult. Several governments have shown the willingness to participate in training—but only outside Iraq. Likewise it has been difficult to engage instructor and mentoring services of non-military expatriates who are willing to work in-country. Even

[1] Regular military units of the Iraqi Army are to be stationed in the rural areas, responsible for traditional national defense and protection of Iraq's borders.

more, full utilization of instructors and mentors throughout Iraq is constrained by strict security procedures governing the movement of Coalition personnel in country.

Finally, the constantly changing 'street reality' of Iraq demands great agility and ingenuity in designing and executing training programs. Against formidable odds, Coalition authorities, with increasing Iraqi participation, are meeting the challenges to create a credible, capable IPS.

Accolades followed the commendable performance of the IPS in helping assure the January 30 electoral success. As the IG Team traveled widely in Iraq, members observed a reasonable number of policemen on the streets. At police stations visited, there was evidence of at least tentative IPS outreach to the public. A favorable degree of self-assurance among the police was evident. Embassy public opinion polls showed increasing public confidence in the IPS.[2] Thus, despite some weaknesses, the IG Team concludes that Civilian Police Assistance Training Team (CPATT) programs have resulted in a qualified success.

## Key Judgments

- Although the IPS is not yet capable of single-handedly meeting the security challenges, relevant Coalition training efforts have resulted in a qualified success. Underscoring this conclusion are:
    - the good performance of the police during the January elections,
    - the increased visibility of police on the streets, and
    - polls indicating a growing public respect for and confidence in the police force.
- Recruitment and vetting procedures are faulty. Despite recent improvements, too many recruits are marginally literate; some show up for training with criminal records or physical handicaps; and some recruits allegedly are infiltrating insurgents. Iraqi Ministry of Interior (MOI) and IPS officials contend that Iraqis are better able to screen candidates than are Coalition military personnel. The IG Team agrees.
- Most of the IPS training programs have been designed and executed by the Coalition with insufficient input from Iraqi leaders. To a significant degree, key decisions made by the Coalition Provisional Authority (CPA) still pertain. There is a pressing need for closer dialogue with the Iraqi government in determining the process, content and direction of the training programs.
- Since inception, the Coalition objective has been to create a sizeable, orthodox 'law and order' police force. The goal is to train and equip 135,000 police by the end of 2006. This emphasis on numbers overshadows the attention that should be given to the qualitative performance of those trained.
- Relevant to all aspects of U.S. government-funded training is the Iraqi government's capacity and determination to sustain the IPS force structure. Within present budget

[2] A "Greater Baghdad" poll indicated that the percentage of those with 'quite a lot' and 'a great deal' of confidence in the IP to improve the situation in Iraq increased from a combined total 70% in September, 2004, to 81% in March, 2005.

constraints, the Iraqi MOI cannot fund the ministry's existing staff of about 170,000, let alone the additional numbers projected for training. Part of this dilemma may be resolved through a present effort to document MOI personnel and identify 'ghost employees' and others who are not performing effectively. Removing such personnel from MOI rolls will be difficult.

- MOI officials are not enthusiastic about training Iraqis at the JIPTC. As the Iraqi government progressively assumes responsibility for IPS training, it is likely their use of JIPTC will atrophy. Planning for the future utilization of JIPTC facilities—and the attendant involvement of international contingents—must be addressed as soon as possible.
- Iraqi officials, notably to include the Minister of Interior, are adamant that henceforth training of raw recruits should be suspended in favor of in-service training. In principle, CPATT agrees that this shift will be reflected in the next training cycles. Plans need to be made now to revise curricula, decide on facilities utilization, and adjust instructor staffs.
- Unless and until the MOI takes full responsibility for the management and administration of the IPS training program, the Coalition is destined to fall short in helping to create an effective police force. The 'handoff' will be a process, not an event. Attention must be given to formulating—in close consultation with Iraqi counterparts—an agreed plan for that process.
- Concurrent with the ultimate assumption of full responsibilities by the Iraqi government and consistent with NSPD–36, the Department of Defense and the Department of State need to formulate plans for assumption of residual U.S. Government training responsibilities by the Department of State.

## Formal Recommendations

**Recommendation 1:** Coalition authorities should plan and implement training focused on qualitative standards rather than on the numbers of trained IPs. This redefinition of objectives should be made explicit in a revised mission statement for CPATT. (Action: MNF–I in coordination with MNSTC–I and Embassy Baghdad.)

**Recommendation 2:** Coalition and Mission Iraq officials should support and encourage efforts by the Iraqi Transitional Government (ITG) to strengthen MOI control over the IPS through re-centralization of administrative processes and development of relevant SOPs. (Action: MNSTC–I and Embassy Baghdad.)

**Recommendation 3:** A working group of qualified instructors, specifically to include Iraqi representation, should design a range of courses suitable to the training needs of in-service IPS personnel. Mutually established parameters for candidate selection should be integral to this process. Changes in curricula for IP training must be negotiated in advance with the MOI and be implemented only after Iraqi agreement to such changes. (Action: MNSTC–I in consultation with the Iraqi Ministry of Interior.)

**Recommendation 4:** Coalition authorities should pursue agreement with the MOI to incorporate the existing Emergency Response Unit, Bureau of Dignitary Protection, and

provincial SWAT units into the Public Order Battalions, Special Police Commando Units, and Mechanized Brigades. (Action: MNSTC–I in coordination with Embassy Baghdad.)

**Recommendation 5:** Appropriate parties need to explore the merits, feasibility and conceivable sources of any U.S. Government funding to cover MOI salary shortfalls during the current fiscal year. This determination should take into account possible out-year implications for such support. (Action: MNF–I in consultation with MNSTC–I and Embassy Baghdad.)

**Recommendation 6:** A joint Coalition/MOI assessment should be conducted to determine operation and maintenance costs of Coalition-built and/or renovated training facilities and to determine how and whether those costs can be sustained. (Action: MNSTC–I in collaboration with Embassy Baghdad and in consultation with the MOI.)

**Recommendation 7:** Coalition and MOI leaders/trainers should identify a mutually agreeable target number or percentage of IPS trainees who demonstrate ambition and talent for subsequent leadership training. (Action: MNSTC–I in consultation with the MOI.)

**Recommendation 8:** A joint committee of Coalition and MOI officials should screen and select officers for advanced training based on mutually established qualification standards. (Action: MNSTC–I in conjunction with MOI.)

**Recommendation 9:** The Coalition recruiting program should be placed under the direction of the MOI, with MNC–I and CPATT providing assistance. (Action: MNF–I in consultation with MNC–I, MNSTC–I, and Embassy Baghdad.)

**Recommendation 10:** Coalition authorities should assess the extent and quality of Iraqi Ministry of Interior's records relevant to the vetting process, and then conclude a non-binding memorandum of agreement with the Ministry on access to and utilization of such material. (Action: MNSTC–I in coordination with Embassy Baghdad and consultation with the MOI.)

**Recommendation 11**: Coalition and Iraqi authorities should establish a non-binding agreement that states the MOI is responsible for vetting candidates for Coalition-sponsored police training. (Action: MNF–I in consultation with MNSTC–I and Embassy Baghdad and in collaboration with MOI.)

**Recommendation 12**: Coalition planners, in coordination with the MOI, should require that cadets first graduate from one of the police academies prior to entering Public Order Brigade (POB) or Emergency Response Unit (ERU) training. An in-service police training program should be developed for "currently serving" POB and ERU members who are not graduates of a police academy. (Action: MNSTC–I in coordination with the MOI.)

**Recommendation 13:** Contractual arrangements with expatriate instructors should specify that individually devised training courses will be submitted in advance for consideration and possible approval by MNSTC–I and CPATT. (Action: MNSTC–I.)

**Recommendation 14:** A non-binding agreement should be negotiated by the U.S. Government with the Iraqi Ministry of Interior that specifies that only applicants in possession of MOI-issued identification cards, explicitly stating that the bearer is a member of the IPS, will be accepted for training by the Coalition. (Action: MNSTC–I in coordination with Embassy Baghdad.)

**Recommendation 15:** Tables of Organization and Equipment should be developed for police stations and deployable police units throughout the country. (Action: MNSTC–I in coordination with MOI.)

**Recommendation 16:** Coalition authorities should establish internal controls to track transfer and accountability of equipment to the IPS. (Action: MNF–I in coordination with MNSTC–I and MNC–I and in consultation with MOI.)

**Recommendation 17:** Coalition resources, in close coordination with counterparts in the MOI and IPS, should develop an operational IPS Readiness Reporting System for the MOI. (Action: MNSTC–I in coordination with MOI.)

**Recommendation 18**: Coalition commanders should conduct a requirements analysis to determine the number of International Police Liaison Officers (IPLOs) who can be gainfully engaged under prevailing circumstances and adjust the number of these mentors accordingly. (MNSTC–I in consultation with Embassy Baghdad and INL.)

**Recommendation 19:** Standard operating procedures should be developed for the IPLOs, to define the relationships and responsibilities among the police liaison officers and military police. (Action: MNSTC–I in consultation with Embassy Baghdad and INL.)

**Recommendation 20:** The Department of State must keep Coalition governments apprised of developments at JIPTC, specifically those that relate to provision of training staff at that facility. (Action: Department of State's Bureau of Near Eastern Affairs in consultation with INL.)

**Recommendation 21:** The Department of State should decide whether and where an ILEA should be established in the Middle East. If Jordan is selected as a venue, negotiations for such a transformation of JIPTC should proceed quickly. (Action: Department of State's Bureau for Near Eastern Affairs in consultation with INL.)

**Recommendation 22:** Coalition commanders should obtain from the Iraqi Ministry of Interior a written commitment to assume responsibility for direct payment of the salaries of Iraqis trained by the Coalition at JIPTC. (Action: MNF–I in coordination with MNSTC–I and Embassy Baghdad and in consultation with MOI.)

**Recommendation 23:** Embassy Baghdad should work with the Iraqi Ministry of Interior to define areas in which Coalition advisors can play useful roles. (Action: Embassy Baghdad in collaboration with IRMO and MOI and in consultation with MNSTC–I.)

**Recommendation 24:** Top priority should be given to recruiting '3161' personnel qualified to fill positions as defined jointly by Embassy Baghdad and the Iraqi Ministry of Interior, then to assigning a full complement of such advisors to the Ministry of Interior. (Action: Embassy Baghdad through IRMO.)

**Recommendation 25:** Embassy Baghdad should obtain from the MOI a written commitment to assure Coalition authorities can access data relevant to tracking and mentoring IPS personnel trained in U.S. Government-funded programs. (Action: Embassy Baghdad in consultation with MNSTC–I.)

**Recommendation 26:** Coalition and MOI officials should develop standard operating procedures for personnel administration of the Iraqi Police Service. (Action: MNSTC–I in coordination with Embassy Baghdad.)

**Recommendation 27:** The Department of State should assign one or more INL officers to work directly within CPATT to ensure INL perspectives are considered in the development of the IPS. (Action: Department of State in coordination with Embassy Baghdad and MNSTC–I.)

**Recommendation 28:** MNSTC–I should perform an assessment of security and IPS infrastructure development by province to identify opportunities where additional responsibility for IPS training can be transferred to Provincial Police. (Action: MNSTC–I in consultation with the MOI.)

**Recommendation 29:** The Department of State should propose that the National Security Council establish an inter-agency working group with representatives from the Departments of State, Defense, and Justice. The working group should identify issues to be addressed for the transfer of police training responsibilities from DoD to DoS. (Action: Department of State, Bureau of Near Eastern Affairs, in consultation with Embassy Baghdad, MNF–I, MNSTC–I, and INL.)

**Recommendation 30:** The Departments of State and Defense, in consultation with the Office of Management and Budget (OMB), should prepare a memorandum of agreement (MOA) to define funding arrangements for future U.S. involvement in Iraqi Police Service-related programs. (Action: Department of State's Bureau of Resource Management (RM) and Department of Defense's Office of the Under Secretary for Policy in consultation with OMB.)

**Page intentionally left blank**

# Chapter 1: Policy Issues

## The Problem with Numbers

Perhaps even more than the military, the Iraqi police during the Saddam Hussein era were perceived to be corrupt and brutal implementers of oppression. Accordingly, an early decision of the CPA was to cashier police officers closely tied to the former regime. Other members of the IPS abandoned their duties or were casualties of the conflict. Only about 30,000, mostly low-ranking police remained on duty as a residual force—a number clearly insufficient to enforce law and order even had stability been established.[3] Consistent with the CPA goal of erasing troublesome aspects of the Hussein regime, command and control of the remnants of the police force were decentralized. This further diluted cohesion and effectiveness of the residual force.

The deficit of policemen was only one of the myriad problems that confronted Coalition planners after the June 2004 transition from the CPA to the Iraqi Interim Government (IIG). More vexing is the growth of terrorism and insurgency that continue to challenge both Coalition military forces and the nascent Iraqi military and police forces.

Faced with this situation, Coalition officials perceived a primary objective should be the fastest possible creation of a sizeable police force. To determine a force-strength target, planners reviewed per capita police-to-population ratios in neighboring Islamic countries. On this basis, 135,000 "trained and equipped" was considered to be the required number of Iraqi police (IP).[4] The IIG agreed to this figure, and the IG Team accepts the logic of this methodology.

Nonetheless, aiming for numbers poses other issues. With the mix of IPs already on the force plus new recruits, it is hard to determine how many IPs are "trained and equipped." There are differing views on which units should be counted or how to validate the numbers against the goal of 135,000. Attrition and the failure to hire trainees (and/or trainees' decisions not to join the IPS) are additional factors that cloud the numbers' calculations. Coalition training subsequently has been driven by a focus on the numbers metric.

With a high IP casualty toll (over 1,600 policemen have lost their lives over the past year), widely publicized incidents in which the IP failed in the face of attacks, and skepticism among foreign observers, there is a perception that training programs have produced 'cannon fodder'—numbers of nominal policemen incapable of defending themselves, let alone the Iraqi public.

---

[3] Per the May 2003, ORHA/CPA Assessment of the Iraq Police, the 2003 pre-war strength of the Iraqi Police Force under the General Director of Police was 58,006.
[4] The 135,000 IP figure resulted from a MNSTC-I Troop-to-Task study completed in June 2004.

The only reliable figures are the number of graduates from Coalition training—76,172, as of April 17, 2005. However, an undetermined number of graduates never enter the IPS, either because they opt out or because the MOI chooses not to enroll them as active duty policemen.

A variety of security forces comprise the IPS. The way these forces are categorized and counted further bedevils the problem with numbers. In January 2005, the Minister of Interior laid out his vision for a 'regular police' force of 79,000 (Figure 1). These regular police would be supplemented by the specialized police force (i.e., Public Order Battalions (POB) and Special Police Commando Units) of 50,000, plus a mechanized brigade of 6,000. Altogether, these forces would total 135,000. In contrast, MNF–I regards the POB, Commandos, and the mechanized brigade to be additional to the Coalition-proposed regular IPS force of 135,000.[5] In conversation with the IG Team, the Minister of Interior asserted that there are now more than 125,000 IP on the rolls. He went on to state that "... the numbers are okay; what we need is better quality, more training.[6]




**Figure 1. Ministry of Interior proposed police structure splits police into 79,000 regular police and 56,000 specialized police**

[5] The Department of Border Enforcement (DBE), the Iraqi Highway Patrol (IHP), the Bureau of Diplomatic Protection (BDP), the Emergency Response Unit (ERU), and the Facilities Protection Service (FPS) are not counted in the target numbers for IP. However, Coalition training programs encompass these units.

[6] The current (May 2005) Minister of Interior, Bayan Baqur Jaber, is reviewing proposals relating to Ministry force end strength.

In reviewing the quantity vs. quality complex of issues, one obvious conclusion is that numbers alone rarely prevail against well-trained, well-equipped, and well-led forces. As one Iraqi police officer noted, "... 150,000 American troops readily defeated Saddam Hussein's army of about one million."

The IG Team is convinced that the dialogue concerning the strength and shape of the IPS must be changed. Accepting the MOI formulation of the IPS would enable MNSTC–I and CPATT to move beyond the issue of numbers and shift attention to the quality of training.

Admittedly, qualitative parameters will be less amenable to objective measurement than is the numbers metric. Nonetheless, the IG Team suggests that a better-prepared IP will result in better performance that, in turn, will be readily apparent to the Iraqi public and the media. Achieving the qualitative goals will be judged by what happens on the streets of Iraq.

| |
|---|
| **Recommendation 1:** Coalition authorities should plan and implement training focused on qualitative standards rather than on the numbers of trained IPs. This redefinition of objectives should be made explicit in a revised mission statement for CPATT. (Action: MNF–I in coordination with MNSTC–I and Embassy Baghdad.) |

## Training to Iraqi-perceived Needs

Much of the planning and execution of the IPS training program has been done by Coalition military leaders without sufficient input from Iraqi officials. One high-ranking official in CPATT told the IG Team that "... until recently, Iraqi views were given absolutely no consideration. They (the Iraqis) still do not have a deciding vote." Another stated, "We are not learning our lessons. We still develop great ideas and plans, and then lay them on Iraqis."

During the time of the CPA, such an approach was both inevitable and, perhaps, appropriate. In the wake of the collapse of the Saddam Hussein regime, no Iraqi policy makers were in a position to make authoritative decisions. The CPA decision to cleanse the political system of Hussein sympathizers—notably, the *'de-Ba'athification'* effort—effectively decapitated the IPS of its standing leadership. Even though some former police officers have been reincorporated into the force, it was necessary to start almost from scratch to build a new police force. The result was a 'bottom-up' approach with primary emphasis on minimal basic training.

Overall, there is little consensus on how to train Iraqi police. One exception is the universal agreement that the eight weeks devoted to the basic course is insufficient time to produce a capable policeman. Thus, there is tacit consensus that the training program to date has not created an effective IPS. (There is no consensus on how long a time would be required to achieve the desired results.)

As this assessment was being conducted, MNSTC–I and CPATT leaders were planning to lengthen the basic training course to 10 weeks. This seems to be an appropriate step, but the IG Team makes no recommendation as to the optimum time required for such training.[7]

At the outset of the CPA effort to build IPS capacity, the assumption—even to some extent, the reality—was that training could be molded within a rapidly stabilizing political and security environment. The unexpected virulence and scope of subsequent terrorism and insurgency induced changes in the program, but such modifications have lagged the 'street reality' in Iraq.

Adjustments in the training course have been and are being made. During this assessment, the JIPTC staff completed a CPATT-directed revision of the basic curriculum to include more 'hands on,' self-protection exercises. Other IPS in-country academies are adopting these changes. IP personnel and MOI officials strongly support the adjustments and the shift in emphasis.

A CPA decision to decentralize command and control of the IPS has had unintended consequences. Decentralization was consistent with the intent to disperse political power. Commendable in concept, the emerging result within the IPS is a pattern of fiefdoms, subject to political machinations. An example of this political maneuvering is the situation of competing chiefs of police in Najaf where one responds to the provincial governor, the other to the MOI.

Pay problems have been an equally troubling result of decentralization. Under the CPA-designed system, much of the central government's funding is allocated to the provincial governors. Thereafter, the monies are sub-allocated to respective elements, such as the police. Accordingly, each provincial chief of police controls his share of sub-allotted funds. Allegations of mismanagement and corruption in the disbursement of pay for IPs, equipment purchases, etc., are credible. Re-centralization of control is not the total answer to these issues—especially to corruption—but the IG Team concludes that tighter MOI control is desirable.

**Recommendation 2:** Coalition and Mission Iraq officials should support and encourage efforts by the Iraqi Transitional Government (ITG) to strengthen MOI control over the IPS through re-centralization of administrative processes and development of relevant SOPs. (Action: MNSTC–I and Embassy Baghdad.)

With the June 28, 2004, transition from the CPA to the IIG, the locus of decisions regarding the IPS began to shift. At first modestly, but now with increasing forcefulness, the MOI articulates relevant Iraqi positions and policies. Dialogue among key stakeholders (MNSTC–I, CPATT, and the MOI) quickened notably during the course of the fieldwork for this assessment. For example, the Minister of Interior told the IG Team

[7] Whatever the content to be addressed in the additional time, there are obvious implications in terms of meeting established numbers goals by December 2006.

that, henceforth, police training should focus on in-service members of the force—"no new recruits."[8] The implications for the training program are multiple and complex.

CPATT leaders indicate willingness to adapt to the Minister's decision. The CPATT Commander told the IG Team that, as of the cycle beginning in June 2005, the focus will be on training in-service IPs. The questions relative to course content must be addressed on an urgent basis. The easy solution—to recycle under-trained IPs through the basic course—may not be appropriate, in light of differing levels of experience and prior training among this more seasoned cadre.

**Recommendation 3:** A working group of qualified instructors, specifically to include Iraqi representation, should design a range of courses suitable to the training needs of in-service IPS personnel. Mutually established parameters for candidate selection should be integral to this process. Changes in curricula for IP training must be negotiated in advance with the MOI and be implemented only after Iraqi agreement to such changes. (Action: MNSTC–I in consultation with the Iraqi Ministry of Interior.)

It is not clear if MOI officials have addressed implications of the Minister's dictum regarding the shift from new recruits to in-service training. Specifically, if the number of in-service students approximates present new recruit levels, the available 'street strength' of the IPS could drop by as much as 10 percent.[9] This reduction of numbers on the street seems unwise and unsustainable. On the other hand, a smaller number of IPs in training would reduce the number of instructors required and utilization of existing facilities.

As Iraqi officials articulate positions on IPS issues, an emerging concept is the development of a 'third force'—a capability between orthodox police and internal security military units. Consistent with this objective, the MOI enthusiastically embraces the preparation of the Public Order Brigades (POB).[10] An MOI initiative, Special Police Commando Units and an IPS mechanized brigade are now operative. CPATT conceived the POB program and is engaged in training the Special Police Commandos. At the same time, the MOI has not claimed ownership of the CPATT-trained Emergency Response Unit (ERU), the Bureau of Dignitary Protection (BDP), or even the SWAT teams that have performed well in operations in Mosul and elsewhere. MOI attitudes relative to these units are reflected in frequent failure to pay IPs serving in those units. The IG Team concludes that, as the Iraqis eventually assume responsibility for IPS training, the status of these Coalition-conceived units may languish.

---

[8] In an undated memorandum, issued about the time of this assessment, then Minister Naqib states "New cadets will only join the 8 week course if existing Iraqi police forces do not fill all available classroom space…"

[9] Currently, the basic courses are geared to train about 4,000 cadets per month. With the overlapping pattern, this means that about 8,000 IPs are in such training at any point in time. The 'street strength' of the IPS is assumed to be about 80,000.

[10] The IG Team understands the underlying implications of moving in the direction of a paramilitary capability rather than the more orthodox policing model originally conceived. However, that debate is beyond the scope of this assessment.

**Recommendation 4:** Coalition authorities should pursue agreement with the MOI to incorporate the existing Emergency Response Unit, Bureau of Dignitary Protection, and provincial SWAT units into the Public Order Battalions, Special Police Commando Units, and Mechanized Brigades. (Action: MNSTC–I in coordination with Embassy Baghdad.)

## The Question of Sustainability

The true measure of the training achievement will be in the Iraqi government's determination and capacity to sustain the IPS force structure over time. Unless and until the MOI claims and commits to full 'ownership' of the IPS training programs and employs qualified graduates from those programs, Coalition efforts will fall short of the goal of creating an acceptably effective instrument of law and order. 'Ownership' of IPS training implies that, at some point yet to be defined, the Iraqi Government will assume full responsibility for funding such training. In this respect, there are both policy and resource impediments.

On the resource front, an immediate issue is the MOI budget. For FY05 (January 1–December 31, 2005), the MOI budget is adequate to fund salaries of 128,000 employees. Some time before this fieldwork, then IIG Prime Minister Allawi approved funding for 156,000. The Council of Ministers did not ratify this decision; hence, the Minister of Finance did not fund MOI's increased requirement. Meanwhile, present MOI personnel (both IPs and staff, the latter predominantly at MOI headquarters in Baghdad) number about 170,000. By training additional IPs, CPATT effectively exacerbates the budget shortfall.[11]

A factor in the MOI's financial capability to sustain the growing IPS force is the considerable, though undetermined, number of 'ghost' employees on the ministry's roster. Although not productively engaged in the MOI's structure, these persons are, nonetheless, on the payroll. Some encumber sinecures for family or tribal members. Others are retired personnel who draw salaries in a socio-economic system without adequate—or any—pensions.

It is conceivable that the Iraqi Transitional Government (ITG) may allocate additional FY05 funds to the MOI. Absent such action, some Coalition officials opine that capital development funds could be shifted within the MOI budget to cover salary shortfalls, although the MOI Deputy Minister states categorically that shifting resources between funding 'chapters' is not possible. One senior Coalition official posits that, contingent on Congressional approval of the DoD supplemental legislation and the requested $5.7 billion additional training fund, the U.S. may be able to cover the prospective MOI budget deficit relative to IPS salaries. At best, this would be a stopgap measure. More

[11] As discussed elsewhere in this report, not all trainees subsequently are hired as policemen by the MOI.

importantly, the IG Team believes any such action would establish an unfortunate financial and political precedent.[12]

**Recommendation 5:** Appropriate parties need to explore the merits, feasibility and conceivable sources of any U.S. Government funding to cover MOI salary shortfalls during the current fiscal year. This determination should take into account possible out-year implications for such support. (Action: MNF–I in consultation with MNSTC–I and Embassy Baghdad.)

The increasing numbers of Iraqi instructors involved in relevant programs is one aspect in which the MOI is beginning to assert ownership of IPS training. At JIPTC, an IP general headed a contingent of 12 Iraqi instructors. By mid-April, 60 Iraqi instructors were at JIPTC. Similarly, the number of Iraqi instructors is increasing at regional academies. For example, at the Babylon Police Academy (al-Hillah) and at the al Kut academy, Iraqis conduct all classroom and range instruction under the watchful care of International Police Trainers. Familiarity with the actual conditions in Iraq and the IPS culture, as well as the ability to communicate with the cadets in their own language enhances the value of an indigenous training cadre.

The Team encourages this trend toward more Iraqi instructors. At the same time, CPATT must concentrate on establishing effective train-the-trainer programs. CPATT must ensure quality instruction and curricula consistency.

The Coalition IPS training program is capital intensive. Thus far, the U.S. Government has spent about $190 million in building or renovating training facilities both at JIPTC and inside Iraq.[13] By and large, the Coalition created the facilities. The MOI will inherit them. The Deputy Minister of Interior (Finance) told the IG Team that the "MOI has no funding in the Ministry's FY05 budget for police academies." Thus, the Coalition will bear the full cost of operating and maintaining these facilities. Yet to be determined are the costs for out-year operation and maintenance (O&M) and the MOI's determination and ability to shoulder those costs.[14]

**Recommendation 6:** A joint Coalition/MOI assessment should be conducted to determine operation and maintenance costs of Coalition-built and/or renovated training facilities and to determine how and whether those costs can be sustained by the MOI in the future. (Action: MNSTC–I in collaboration with Embassy Baghdad and in consultation with the MOI.)

[12] Senior U.S. military commanders are seized with the conundrum of providing U.S. support without developing an over-dependency on the part of the MOI.
[13] This does not include O&M costs.
[14] As in the case of payroll issues, the IG Team cautions against funding decisions that might set a precedent for future U.S. Government O&M support.

## Building Leadership

Rebuilding a national police service for Iraq presents major challenges. The first hurdle was to enroll sufficient numbers to be a credible force. This prefigured a 'bottom-up' approach with the major focus for basic training of new recruits. The importance of that objective has overshadowed the need to ensure the IPS has effective, committed leadership. Based on direct observation of IP officers and numerous exchanges with both Coalition officials and Iraqis involved in training, the IG Team concludes that both the numbers and quality of police leaders now need to be given priority.

The problem starts with a relative shortage of mid-level leaders and managers. Many police chiefs and their deputies are accustomed to the IPS culture that prevailed during the Saddam Hussein era. Old habits and methods (e.g., reliance on forced confessions, taking the initiative only when directed, and rigid delineation of responsibilities) work against effective and efficient policing.

The need for attention to these aspects is self-evident. In instances where good leadership is present (often provided by Coalition military personnel or International Police Liaison Officers (IPLOs)), IPs perform satisfactorily and stand their ground in the face of attacks. The absence of such leaders correlates closely with instances in which IP stations have been overrun, often with shocking casualties among ill-prepared and ill-led policemen.

Senior IP officers interviewed by the IG Team were outspoken in identifying insufficient numbers (and quality) of officers as a major weakness within the IPS. They urged restoration of the former 'police college' system, preferably with a three-year curriculum, such as that at the Baghdad Police College (BPC) that predated the Saddam Hussein era. MNSTC–I and CPATT are moving ahead to restart officer training at the BPC, although present plans are for a six-month course rather than the more extended course favored by the Iraqis. In a free-form discussion with the Chargé d'Affaires, IPLOs were equally vocal in identifying leadership development as a major weakness in the present training program.

**Recommendation 7:** Coalition and MOI leaders/trainers should identify a mutually agreeable target number or percentage of IPS trainees who demonstrate ambition and talent for subsequent leadership training. (Action: MNSTC–I in consultation with the MOI.)

At present, CPATT conducts short leadership courses (generally two weeks' duration) at the Adnan Palace in Baghdad.[15] As in the case of the eight-week basic training course, the time devoted for this 'advanced training' may be insufficient. The training essentially can be shaped by CPATT (in consultation with the MOI). The IG Team informally

[15] As of April 17, 2005, 853 Iraqis had gone through management and leadership courses in executive leadership, senior planning, mid-level management and first line supervision.

recommends that CPATT review the course content and duration of the leadership training courses.

More importantly, trainees allegedly have been selected more on a basis of favoritism than on capability or potential. The IG Team concludes that the palpable need for better-trained commanders and managers will help move the MOI in the direction of merit-based nominations. Although selection of candidates for leadership training is appropriately the province of the MOI, CPATT needs to participate in the process. Trainers are well positioned to help identify good candidates as future IPS leaders. The objective is to assure cost effectiveness in expenditure of U.S. funds on this training.

| |
|---|
| **Recommendation 8:** A joint committee of Coalition and MOI officials should screen and select officers for advanced training based on mutually established qualification standards. (Action: MNSTC–I in conjunction with MOI.) |

# Chapter 4: Looking Ahead

## Whither the Jordan International Police Training Center

With modest exceptions, recruiting non-American, international police instructors to work inside Iraq is difficult. From the outset, an important objective was to involve as many governments as possible in the IPS coalition training process. Consequently, the training center was established outside Iraq and in Amman, Jordan

Negotiations between the Coalition Provisional Authority (CPA) and the Public Security Department (PSD) of Jordan cleared the way for creation of the Jordan International Police Training Center (JIPTC). Upon the June 2004 transition from the CPA to the Interim Iraqi Government (IIG), U.S. Government stewardship of this Center devolved to the Department of State's Bureau for International Narcotics and Law Enforcement Affairs (INL). Thereafter, the agreement was renegotiated on a government-to-government basis between the U.S. and Jordan.[35]



**Figure 8. Aerial view of Jordan International Police Training Center**
*(Courtesy: JIPTC)*

On April 18, 2003, INL awarded a contract to DynCorp International. Initially conceived to be the mechanism via which to employ IPLOs, the contract evolved and assigned to DynCorp the responsibility for construction, operation, and maintenance of a training center at Muwwaqqar, about thirty miles northeast of

[35] "Letter of Agreement between The Government of The Hashemite Kingdom of Jordan and The Government of the United States of America Concerning the Training of Iraqi Police in Jordan," signed September 24, 2004.